**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------x
                          :

| | | |
|---|---|---|
| In re | : | **Chapter 11** |
| | : | |
| **BREITBURN ENERGY** | : | **Case No. 16-11390 (SMB)** |
| **PARTNERS LP**, *et al.*, | : | |
| | : | |
| Debtors.[1] | : | **(Jointly Administered)** |
| | : | |

---------------------------------------------------------x

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

On May 15, 2016 (the "**Petition Date**"), Breitburn Energy Partners LP ("**BBEP**") and its subsidiaries Breitburn GP LLC, Breitburn Operating LP ("**BOLP**"), Breitburn Operating GP LLC, Breitburn Management Company LLC, Breitburn Finance Corporation, Alamitos Company, Beaver Creek Pipeline, L.L.C., Breitburn Florida LLC, Breitburn Oklahoma LLC, Breitburn Sawtelle LLC, Breitburn Transpetco GP LLC, Breitburn Transpetco LP LLC, GTG Pipeline LLC, Mercury Michigan Company, LLC, Phoenix Production Company, QR Energy, LP, QRE GP, LLC, QRE Operating, LLC, Terra Energy Company LLC, Terra Pipeline Company LLC, and Transpetco Pipeline Company, L.P. (collectively, the "**Debtors**") each commenced a case under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**"). The Debtors are authorized to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Debtors' chapter 11 cases are being jointly administered for procedural purposes only under case number 16-11390 (SMB) pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

### OVERVIEW OF GLOBAL NOTES

Each of the Debtors has herewith filed separate Schedules of Assets and Liabilities ("**Schedules**") and Statements of Financial Affairs ("**Statements**"). These Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding Debtors' Schedules and Statements (the

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Breitburn Energy Partners LP (9953); Breitburn GP LLC (9948); Breitburn Operating LP (5529); Breitburn Operating GP LLC (5525); Breitburn Management Company LLC (2858); Breitburn Finance Corporation (2548); Alamitos Company (9156); Beaver Creek Pipeline, L.L.C. (7887); Breitburn Florida LLC (7424); Breitburn Oklahoma LLC (4714); Breitburn Sawtelle LLC (7661); Breitburn Transpetco GP LLC (7222); Breitburn Transpetco LP LLC (7188); GTG Pipeline LLC (3760); Mercury Michigan Company, LLC (3380); Phoenix Production Company (1427); QR Energy, LP (3069); QRE GP, LLC (2855); QRE Operating, LLC (9097); Terra Energy Company LLC (9616); Terra Pipeline Company LLC (3146); and Transpetco Pipeline Company, L.P. (2620). The Debtors' mailing address is 707 Wilshire Boulevard, Suite 4600, Los Angeles, California 90017.

"**Global Notes**") relate to each Debtor's Schedules and Statements and set forth the basis upon which the Schedules and Statements are presented.    **These Global Notes comprise an integral part of the Schedules and Statements and should be referred to and considered in connection with any review of the Schedules and Statements**.    The Global Notes are in addition to any specific notes contained in any Debtor's Schedules or Statements.    Information in the Schedules and Statements is presented as of the Petition Date[2] and on an individual Debtor-by-Debtor basis, in either case unless otherwise noted.    Disclosure of information in one Schedule, Statement, exhibit, or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or continuation sheet.

**The Schedules, Statements, and Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors.**

The Schedules and Statements have been prepared pursuant to section 521 of the Bankruptcy Code and Bankruptcy Rule 1007 by the Debtors' management with the assistance of their advisors.    Although management has made reasonable efforts to ensure that the Schedules and Statements are accurate and complete based upon information that was available to them at the time of preparation, subsequent information or discovery thereof may result in material changes to the Schedules and Statements, and inadvertent errors or omissions may exist.    Moreover, the Schedules and Statements contain unaudited information, which is subject to further review and potential adjustment.    Nothing contained in the Schedules and Statements shall constitute an admission of any claims or a waiver of any of the Debtors' rights with respect to the chapter 11 cases, including with respect to any issues involving substantive consolidation, recharacterization, equitable subordination, or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.

The Schedules and Statements have been signed by James G. Jackson, each Debtor's authorized signatory.    In reviewing and signing the Schedules and Statements, Mr. Jackson necessarily relied upon the efforts, statements, and representations of the Debtors' other personnel and professionals.    Mr. Jackson has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors, classification of such amounts, and their addresses.

<u>NOTES PERTAINING TO ALL DEBTORS</u>

1. **<u>Basis of Presentation:</u>**    For financial reporting purposes, before the Petition Date, the Debtors, along with certain non-Debtor affiliates, prepared consolidated financial statements that were audited annually.    Unlike the consolidated financial statements, these Schedules and Statements reflect the assets and liabilities of each separate Debtor, except if otherwise indicated. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.    Therefore, these Schedules and Statements do not purport to represent financial statements prepared in accordance with United

---

[2]  An exception are representations as to the Debtors' assets, which are current as of April 30, 2016 unless otherwise noted.

WEIL:\95743528\5\29979.0004

States Generally Accepted Accounting Principles ("**GAAP**"), nor are they intended to fully reconcile with the Debtors' financial statements.

2. **Amendment:**   Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements.   Despite these efforts, inadvertent errors or omissions may exist. The Debtors reserve all rights to, but are not required to, amend or supplement, or both, the Schedules and Statements from time to time as is necessary and appropriate.

3. **Causes of Action:**   Despite their reasonable efforts, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets.   The Debtors reserve all of their rights for any claims, causes of action, or avoidance actions they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

4. **Recharacterization:**   The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate assets, liabilities, executory contracts, unexpired leases, and other items reported in the Schedules and Statements.   However, due to the complexity and size of the Debtors' business and operations, the Debtors may have improperly characterized, classified, categorized, or designated certain items.   The Debtors thus reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements as necessary or appropriate as additional information becomes available.

5. **Claim Description:**   Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that the claim or amount is not "contingent," "unliquidated," or "disputed."   The Debtors reserve all of their rights to dispute, or to assert offsets or defenses to, any claim reflected on their Schedules or Statements on any grounds, including, without limitation, amount, liability, priority, status, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed."   Moreover, the Debtors reserve all of their rights to, but are not required to, amend their Schedules and Statements as necessary and appropriate, including, modifying claim descriptions and designations.

6. **Undetermined Amounts:**   Claim amounts that could not readily be quantified by the Debtors are scheduled as "undetermined."   The description of an amount as "undetermined" is not intended to reflect upon the materiality of the amount.

7. **Bankruptcy Court Orders:**   Pursuant to certain orders of the Bankruptcy Court entered in the Debtors' chapter 11 cases, the Debtors were authorized (but not directed) to pay, among other things, certain prepetition claims of employees, taxing authorities, insurance providers, and certain other prepetition creditors.   The Debtors were also authorized (but not directed) to honor, among other things, certain prepetition obligations for workers' compensation, surety bond programs, and certain other prepetition agreements.   The Debtors further anticipate filing motions authorizing them to pay certain other prepetition creditors (collectively, and any similar

WEIL:\95743528\5\29979.0004

orders, the "**Court Orders**").    Accordingly, these agreements or liabilities may have been or may be satisfied in accordance with those orders and therefore may not be listed in the Schedules and Statements.

8.  **Valuation:**    It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of their assets.    Accordingly, unless otherwise indicated, assets in the Schedules and Statements reflect net book values as of April 30, 2016.    Net book values may vary, sometimes materially, from market values. Certain other assets, such as investments in subsidiaries, are listed at undetermined amounts, as the net book values may differ materially from fair market values or the amounts ultimately realized.    In addition, certain depreciable assets with a net book value of zero may be included for completeness.    The Debtors do not intend to amend these Schedules and Statements to reflect actual values.

9.  **Excluded Assets and Liabilities:**    The Debtors believe that they have identified, but did not necessarily value, all material categories of assets and liabilities in the Schedules.    The Debtors have excluded the following items which may be included in their GAAP financial statements from the Schedules: certain accrued liabilities, including, without limitation, accrued salaries, employee benefit accruals, and certain other accruals, trusts, certain prepaid and other current assets considered to have no market value, and deferred gains.    Other immaterial assets and liabilities may also have been excluded.

10.  **Liabilities:**    The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.    As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.    The Debtors reserve the right to, but are not required to, amend the Schedules and Statements as they deem appropriate to reflect this.

The liabilities listed on the Schedules and Statements do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code.    Accordingly, the Debtors reserve all rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

11.  **Guarantees and Other Secondary Liability Claims:**    The Debtors have used reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, "**Guarantees**") in their executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements.    If Guarantees have been identified, they have been included in the relevant Schedules D, E/F, and H for the affected Debtor or Debtors.    However, the Debtors believe that certain Guarantees embedded in their executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may be inadvertently omitted.    Thus, the Debtors reserve all of their rights to, but are not required to, amend the Schedules if additional Guarantees are identified.

WEIL:\95743528\5\29979.0004

12. **Leases:**    The Debtors have not included in the Schedules and Statements the future obligations of any capital or operating leases.    However, assets under a capital lease have been included in the Schedules and Statements.    Nothing in the Schedules and Statements is, or should be construed, as an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or financing arrangement), and the Debtors reserve all rights with respect thereto.

13. **Intellectual Property Rights:**    Exclusion of certain intellectual property shall not be construed to be an admission that those intellectual property rights have been sold, abandoned, or terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.    Conversely, inclusion of certain intellectual property shall not be construed to be an admission that those intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.    Accordingly, the Debtors reserve all of their rights as to the legal status of all intellectual property rights.

14. **Currency:**    Unless otherwise indicated, all amounts are reflected in U.S. dollars.

15. **Property and Equipment:**    Unless otherwise indicated, owned property and equipment are stated at net book value.    The Debtors may lease furniture, fixtures, and equipment from certain third party lessors.    Any such leases are in the Schedules and Statements.    Nothing in the Schedules and Statements is, or shall be construed as, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights.

16. **Claims of Third-Party Related Entities:**    Although the Debtors have made reasonable efforts to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities.

17. **Insiders:**    Certain Statements questions require the Debtors to disclose payments to "insiders." Solely for purposes of these Statements questions, the Debtors include as "insiders:" (a) the Debtors' directors, (b) the Debtors' four most senior officers, (c) a person in control of the Debtors, and (d) any relatives of any of the foregoing (if known by the Debtors), each as determined as of the Petition Date.    Persons have been included in the Statements for informational purposes only, and the listing of an individual as an insider, however, is not intended to be, and should not be construed as, a legal characterization of that person as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are reserved.    Furthermore, the Debtors do not take any position concerning (a) the person's influence over the control of the Debtors, (b) the person's management responsibilities or functions, (c) the person's decision-making or corporate authority, or (d) whether the person could successfully argue that he or she is not an insider under applicable law, including federal securities laws or the Bankruptcy Code, for any theories of liability or for any other purpose.

WEIL:\95743528\5\29979.0004

18. **Intercompany Payables and Receivables:**    Intercompany payables and receivables between the Debtors are set forth on Schedule E/F or Schedule A/B.77, as applicable.

The listing by the Debtors of any account between a Debtor and another Debtor or between a Debtor and a non-Debtor affiliate is a statement of what appears in a particular Debtor's books and records and does not reflect any admission or conclusion of the Debtors regarding the allowance, classification, characterization, validity, or priority of such account.   The Debtors take no position in these Schedules and Statements as to whether such accounts would be allowed as a claim, an interest, or not allowed at all.

19. **Confidentiality:**    There may be instances in the Schedules and Statements where the Debtors have deemed it necessary and appropriate to redact from the public record information such as names, addresses, or amounts.    Typically, the Debtors have used this approach because of an agreement between the Debtors and a third party, concerns of confidentiality, or concerns for the privacy of, or otherwise preserving the confidentiality of, personally identifiable information.

20. **Payments:**    The financial affairs and businesses of the Debtors are complex.   Before the Petition Date, the Debtors participated in a consolidated cash management system through which certain payments were made by one entity on behalf of another.   As a result, certain payments in the Schedules and Statements may have been made prepetition by one entity on behalf of another entity through the operation of the consolidated cash management system.   A description of the Debtors' prepetition cash management system is set forth in the *Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 345(b), 363(b), and 363(c) and Fed. R. Bankr. P. 6003 and 6004 for (I) Interim and Final Authority to (A) Continue Existing Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, and (C) Maintain Business Forms and Existing Bank Accounts; (II) An Extension of Time to Comply with 11 U.S.C. § 345(b); and (III) Related Relief* (the "**Cash Management Motion**") [ECF No. 4].

21. **Totals:**    All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "unknown" or "undetermined."    If there are unknown or undetermined amounts, the actual totals may be materially different from the listed totals.

22. **Specific Schedules Disclosures:**

   a. **Schedule A/B – Real and Personal Property:**

      (i)   **Summary of Assets and Liabilities:** The Debtors have only included open accounts payable that the Debtors have received as of the Petition Date.

      (ii)   **Schedule A/B.3:**   The bank account balances listed are as of the Petition Date.

      (iii)   **Schedule A/B.11:**   In the ordinary course of the Debtors' businesses, cash settlements must occur after the completion of an accounting settlement cycle, which typically takes 60 days following the end of a production month.   The timeframe to calculate the net proceeds for a given production month requires the following steps: (aa) invoicing of joint interest partners and purchasers,

6

(bb) payment of capital and operating expenses, (cc) receipt of gross sales revenues, (dd) receipt of gross gathering, processing, and transportation expense payments, (ee) receipt of joint interest billing payments, and (ff) disbursement of payments to royalty owners.   These steps are necessarily accomplished over the span of 60 days following the end of a production month.   Accordingly, there is a significant amount of accounts receivable owed to the Debtors as of the Petition Date which will be recouped or reimbursed in the ordinary course of business.

(iv)    **Schedule A/B.15:**   Equity interests in subsidiaries and affiliates primarily arise from common stock ownership or member or partnership interests.   For purposes of these Schedules, the Debtors have listed an undetermined value for the equity interests of all of their subsidiaries and affiliates.

(v)    **Schedule A/B.47:**   The Debtors generally purchase or lease machinery through QRE Operating, LLC, but there may be instances when another Debtor is the lessor or owner of a specific piece of machinery.   It would be time consuming and an inefficient use of the Debtors' estate assets, or impracticable, to review and assign each interest in a vehicle or other piece of machinery to a specific Debtor. Consequently, the Debtors have listed any interest in machinery on Schedule A/B.47 of QRE Operating, LLC.

(vi)    **Schedule A/B.55**:   Certain of the interests reflected on Schedule A/B.55 may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional lands, and other miscellaneous rights. Such rights, powers, duties, and obligations are not separately set forth on Schedule A/B.55.   Generally, the Debtors have included their oil and gas producing real property leases on Schedule A/B.55, and not in Schedule G.   The listing of such agreements on either Schedule A/B or Schedule G does not constitute an admission by the Debtors that such agreements are leases, contracts, property interests, or leasehold interests.   The Debtors hereby expressly reserve the right to assert that any instrument listed on Schedule A/B.55 is an executory contract within the meaning of section 365 of the Bankruptcy Code.   The Debtors reserve all of their rights, claims, and causes of action with respect to claims associated with any contracts and agreements listed on Schedule A/B.55, including their right to dispute or challenge the characterization or the structure of any transaction, document, or instrument (including any intercompany agreement) related to a creditor's claim.   The Debtors have not endeavored to value each individual lease, as doing so would be impractical, and have thus listed the value of such leases as undetermined.   The Debtors have made reasonable efforts to identify all counterparties in respect of their oil and gas interests.   If, among other circumstances, the Debtors have been unable to identify subsequent transferees of counterparties' interests in property, the Debtors have listed the last known counterparty for a given oil and gas interest, as well as other identifying information.

The Debtors generally purchase or lease real property related to office and plant locations through BOLP, but there may be instances when another Debtor is the

WEIL:\95743528\5\29979.0004

lessor or owner of a specific office or plant location. It would be time consuming and an inefficient use of the Debtors' estate assets, or impracticable, to review and assign each interest in real property relating to office and plant locations to a specific Debtor. Consequently, the Debtors have listed any interest in real property relating to office or plant locations on Schedule A/B.55 of BOLP.

With respect to certain of the Debtors, Schedule A/B.55 lists an aggregate value of oil and natural gas properties held by the applicable Debtor. Oil and gas properties are composed of both proved and unproved properties. Due to the voluminous nature of the numerous assets associated with these properties, including, but not limited to, leases, materials, and equipment, the Debtors have not provided an enumerated list of the individual assets, other than leases, which are set forth in Schedule A/B.55.

(vii)    **Schedule A/B.75**:  In the ordinary course of business, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-claims, cross-claims, setoffs, refunds with their customers and suppliers, or potential warranty claims against their suppliers.  Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as a plaintiff or counter-claims and/or cross-claims as a defendant.  Because such claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule A/B.75.

b.  **Schedule D – Creditors Holding Secured Claims:**  Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Bankruptcy Court, the Debtors reserve their right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such claim.  Although there are multiple parties that hold a portion of the Debtors' prepetition secured indebtedness, only the administrative agent or indenture trustee has been listed for purposes of Schedule D.

In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor for a scheduled claim of another Debtor, and no claim on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of those agreements.  Except as specifically stated herein, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D.  Certain of the Debtors' agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financing agreements; no attempt has been made to identify such agreements for Schedule D.

8

c. **Schedule E/F – Creditors Holding Unsecured Claims:** Claims listed on Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. Although reasonable efforts have been made to list the date that each claim arose, determination of each date upon which such claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule F.

As discussed above, the Bankruptcy Court entered, or the Debtor anticipate seeking authority under, a number of Court Orders granting authority to pay certain prepetition claims. Claims against the Debtors for prepetition amounts that have not been paid and for which authority has been received may be included in Schedule E/F. Accordingly, the Debtors reserve their rights to object to any listed claims on the ground that, among other things, they have already been satisfied.

As more fully described in the *Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a) and 363(b) for Entry of Interim and Final Orders (I) Authorizing Payment of (A) Joint Interest Billings, (B) E&P Operating Expenses, and (C) Prepetition Shipping and Delivery Charges for Goods in Transit in the Ordinary Course of Business and (II) Directing Financial Institutions to Honor and Process Checks and Transfers Related to Such Obligations* [ECF No. 17], the Debtors are the operators, often under joint operating or joint exploration agreements with other parties, for a number of oil and gas wells in which the Debtors also hold an interest. In connection with the daily operation of those wells, the Debtors incur numerous lease operating expenses for which the Debtors are then reimbursed by their partners for the partners' share of the expenses. Where the Debtors hold non-operating working interests in wells under various joint operating agreements, the Debtors reimburse the operators of those wells for the Debtors' share of the relevant operating costs, including production expenses, taxes, or charges. The Debtors are authorized to make payments on account of the foregoing pursuant to the *Final Order Pursuant to 11 U.S.C. §§ 105(a) and 363(b) (I) Authorizing Debtors to Pay (A) Joint Interest Billings, (B) E&P Operating Expenses, and (C) Prepetition Shipping and Delivery Charges for Goods in Transit in the Ordinary Course of Business and (II) Directing Financial Institutions to Honor and Process Checks and Transfers Related to Such Obligations* [ECF No. 134], and such accrued and payable amounts may not be reflected on the Schedules and Statements.

Listing a claim on Schedule E/F as priority does not constitute an admission by the Debtors of the claimant's legal rights or a waiver of the Debtors' right to recharacterize or reclassify the claim or contract.

Schedule E/F contains information regarding pending litigation involving the Debtors. Certain litigation and environmental actions reflected as claims against BBEP may relate to any of the other Debtors. In certain instances, the identity of the Debtors that are the subject of the litigation is unclear or undetermined. However, if litigation involving a particular Debtor has been identified, that information is contained in the Schedule for that Debtor. The inclusion of any litigation in these Schedules and Statements does not constitute an admission by the Debtors of liability, the validity of any action, the availability of insurance

coverage, or the amount or treatment of any claims, defenses, counterclaims, or cross-claims or the amount or treatment of any potential claim resulting from any current or future litigation.   The Debtors have generally excluded internal grievance claims to protect the privacy interests of the grieving party and because the majority of such claims generally will not result in actual litigation.   In addition, certain litigation or claims covered by insurance policies maintained by the Debtors may be excluded from Schedule F.

In the ordinary course of business, the Debtors generally receive invoices for goods and services up to 60 days after the delivery of such goods or services.   As of the filing of the Schedules and Statements, the Debtors had not received all invoices for payables, expenses, or liabilities that may have accrued before the Petition Date.   Accordingly, the information contained in Schedules E/F may be incomplete.   The Debtors reserve the right, but are not required, to amend Schedules E/F if and as they receive such invoices.

The claims of individual creditors are generally listed at the amounts recorded on the Debtors' books and records and may not reflect credits or allowances due from the creditor. The Debtors reserve all of their rights concerning credits or allowances.

d.  **Schedule G – Executory Contracts:**   The business of the Debtors is large and complex. Although reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or overinclusion may have occurred.   Nothing herein shall be construed as a concession or evidence that any of the contracts, agreements, and leases identified on Schedule G: (i) constitute an executory contract within the meaning of section 365 of the Bankruptcy Code and other applicable law; or (ii) have not expired or been terminated or otherwise are not currently in full force and effect.   Moreover, omission of a contract or lease from Schedule G does not constitute an admission that the contract or lease is not an executory contract or unexpired lease.   The Debtors reserve all of their rights, including their right to seek a later determination of these issues and their right to dispute the validity, status, characterization, or enforceability of any contract or lease in Schedule G.

Certain of these contracts or leases may have been modified, amended, or supplemented by various amendments, restatements, statement of works, waivers, estoppel certificates, letters, improvement initiatives, notices to proceed, field directives, side letters, commitment letters, and other documents, instruments, and agreements that may not be listed, but are nonetheless incorporated by this reference.

In some cases, the same supplier or provider appears multiple times in Schedule G.   This multiple listing may reflect distinct agreements between the applicable Debtor and the supplier or provider.   Multiple purchase orders, repair orders, or agreements with the same supplier or provider may be summarized and may not be listed on Schedule G individually.

Certain of the contracts and leases listed on Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights.   Such rights, powers, duties, and obligations may not be set forth on Schedule G.   In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, rights of way, subordinations, nondisturbance

WEIL:\95743528\5\29979.0004

and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements.   These documents also may not be listed on Schedule G.

In addition, certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.   The presence of a contract or agreement on Schedule G does not constitute an admission that the contract or agreement is an executory contract or unexpired lease.   The Debtors reserve all of their rights to dispute or challenge the characterization of the structure of any transaction, or any document or instrument (including, without limitation, any intercompany agreement) related to a creditor's claim.   Certain of the contracts and leases listed on Schedule G may have been entered into by more than one of the Debtors.   Finally, certain of the contracts and leases listed on Schedule G may not have been memorialized or fully executed and could be subject to dispute.

e. **Schedule H – Co-Debtors:**   For purposes of Schedule H, only the administrative agent or indenture trustee under the prepetition credit facility or indenture, as applicable, is listed on Schedule H.

In the ordinary course of business, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses.   These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties.   Because of the volume of these claims, because all are contingent, disputed, or unliquidated, and because these claims are listed elsewhere in the Schedules and Statements, these claims have not been set forth individually on Schedule H.

23. **Specific Statements Disclosures:**

a. **Statements – Question 1 – Gross Revenues from Business:**   The gross revenue from business is listed through April 30, 2016, rather than through the Petition Date.

b. **Statements – Question 2 – Non-Business Revenue:**   The non-business revenue is listed through April 30, 2016, rather than through the Petition Date.

c. **Statements – Question 3 - 90 Day Payments:**   The dates in the Date of Payment column relate to one of the following:  (i) the date of a wire transfer; (ii) the date of an ACH payment; or (iii) the clearance or issuance date for a check or money order.   Although the Company has attempted to remove unfunded and rejected payments, there may be items in process; therefore, certain payments reflected in Question 3 may not have been paid, and those amounts may also appear in Schedule F as amounts owed to the same entities.   In addition, certain payments may be excluded from Question 3 to protect confidential commercial information.   Payments made within the 90 days before the Petition Date to non-employee directors or on account of intercompany transactions are included in Question 4, and are not listed on Question 3.

WEIL:\95743528\5\29979.0004

Question 3 may not include remittances to counterparties to the Debtors' oil and gas leases on account of such owners' share of revenue from the producing wells located on the respective property or lands pooled therewith pursuant to the terms of their oil and gas lease. The response may also exclude remittances of overriding royalties to the owners of those interests as well as the holders of non-participating royalty interests pursuant to applicable agreements. The Debtors take the position that such remittances do not represent property of the Debtors' estates. In addition, the Debtors are obligated under various agreements to market the oil and gas production of certain owners of working interests to potential purchasers and remit the amounts due to the appropriate parties. Specifically, following the sale of production and the receipt of proceeds attributable thereto, the Debtors are obligated to remit the amount of those proceeds belonging to the owner of the working interest, net of all applicable mineral interests, gathering costs, processing and transportation expenses, and production taxes, as applicable. Certain agreements require the Debtors to process and forward to the appropriate parties, from funds otherwise belonging to third parties, the amounts due on account of such interests and expenses. The foregoing amounts were not property of the Debtors' estates, and were excluded from Question 3.

d. **Statements – Question 4 – Payments to or for the Benefit of Insiders:** Question 4 accounts for a respective Debtor's intercompany transactions, as well as other transfers to insiders, as applicable. As described in the Cash Management Motion, in the ordinary course of business, certain of the Debtor entities maintain business relationships with each other, resulting in intercompany receivables and payables. Because of the large number of intercompany transactions that occur within the Debtors' general ledger system, transfers have been aggregated on a monthly basis in response to Question 4. Transfers included within these values may not be cash transactions, but rather are journal entries which are common practice within the Debtors' business. Given the significant volume and ordinary course nature of these intercompany transactions, the Debtors may not have listed all intercompany transfers and transactions.

Benefits or bonuses that are paid in stock are denoted in the amounts of their tax value upon the date of vesting. Certain stock was issued before the one-year look back period, but did not vest until the look-back period, whereas other stock was issued in the one-year look back period and vested immediately. Certain employees received stock awards during the one-year look back period that will not vest until 2018, and are therefore not listed in Question 4.

e. **Statements – Question 6 – Setoffs:** The Debtors routinely incur setoffs and net payments in the ordinary course of business. Such setoffs and nettings may occur due to a variety of transactions or disputes including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, warranties, refunds, negotiations, or disputes between Debtors and their customers regarding regulatory or governmental imposition costs incurred by Debtors, and other disputes between the Debtors and their customers or suppliers. These ordinary course setoffs and nettings are common to the oil and gas industry. Due to the voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for the Debtors to list each such transaction. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are

WEIL:\95743528\5\29979.0004

or may be excluded from Question 6.   In addition, some amounts listed on the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not yet aware.   The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

f.   **Statements – Question 11 – Payments Related to Bankruptcy:**   All disbursements listed in Statement 11 were initiated and disbursed by BBEP or BOLP, but were for the benefit of all Debtors.   The Debtors believe it would be an inefficient use of the Debtors' estates to allocate these payments on a Debtor-by-Debtor basis.   The response to Question 11 on each Debtor's Statements thus refers to BBEP's or BOLP's answer to Question 11.

g.   **Statements – Question 21 – Property Held for Another Person:**   Pursuant to various oil and gas leases, marketing agreements, working and royalty interest arrangements, and joint interests and joint operating agreements, all of which are common in the oil and gas industry, the Debtors regularly pay and hold funds, including portions of revenue generated by oil and gas assets, on behalf of third parties in the ordinary course of business.   The Debtors are obligated under various agreements to remit certain funds held for third parties to those parties, and have received authorization to do so under the *Final Order Pursuant to 11 U.S.C. §§ 105(a), 363(b), and 541 (I) Authorizing Payment of All Funds Related to Royalty Interests and (II) Directing Financial Institutions to Honor and Process Checks and Transfers Related to Such Royalty Interests* [ECF No. 135].   The Debtors therefore have not included such amounts in their responses to Question 21.

h.   **Statements – Questions 22–24 – Environmental:**   The Debtors have historically maintained property and operations in many locations.   At some of these locations, the Debtors no longer have any operations, and, as of the Petition Date, may no longer maintain relevant records, or the records may no longer be complete or reasonably accessible and reviewable.   Individuals who once possessed responsive information may no longer be employed by the Debtors.   For all of these reasons, it is not reasonably possible to identify and supply the requested information for every site and proceeding responsive to Question 22–24.   Nonetheless, the Debtors have devoted substantial internal and external resources to identifying and providing the requested information for as many responsive sites and proceedings as reasonably possible.   The Debtors reserve all of their rights to, but are not required to, supplement or amend this response if additional information becomes available.

If a site identified in Question 23 or 24 is the subject of multiple notices, or notices that preceded and were related to proceedings listed in the response to Question 22, all such notices may not be listed.

The response to Question 24 (concerning notices by the Debtors of releases) does not list routine reports and submissions, if they exist, concerning discharges resulting from normal operations if the reports and submissions were made in compliance with regulatory requirements, such as discharge monitoring reports, toxic release inventory submissions, or submissions concerning air emissions.

WEIL:\95743528\5\29979.0004

i.  **<u>Statements – Question 26 – Books, Records and Financial Statements:</u>**   Certain of the Debtors are registrants with the Securities and Exchange Commission and file with such agency periodic financial reports on a consolidated basis.   These reports also contain information about those Debtors' finances and are publicly available through the Breitburn website.   In addition, the Debtors have provided financial reports to their restructuring professionals.

The Debtors have provided financial statements and reports in the ordinary course of business to certain third parties under confidentiality arrangements.   Such third parties include restructuring professionals, administrative agents or indenture trustees under the debt facilities, and certain other creditors and their advisors.

j.  **<u>Statements – Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders:</u>** The Debtors believe that Question 30 was answered by the Debtors' response to Question 4.

WEIL:\95743528\5\29979.0004

**Fill in this information to identify the case:**

Debtor name _Breitburn Operating LP_

United States Bankruptcy Court for the: _Southern_ District of _New York_
(State)

Case number (If known): _16-11385 (SMB)_

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy   04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

---

| Part 1: | Income |
| --- | --- |

**1. Gross revenue from business**

☐ None    Gross revenue from business incorporates oil sales, gas sales, NGL sales, realized gains / unrealized losses on commodity derivative instruments, and other ordinary course business revenue.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
| --- | --- | --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** | From _1/1/2016_<br>MM / DD / YYYY   to | Filing date | ☐ Operating a business<br>☒ Other _Operating Revenue Through 4/30/2016_ | $ _53,767,643_ |
| **For prior year:** | From _1/1/2015_<br>MM / DD / YYYY   to | _12/31/2015_<br>MM / DD / YYYY | ☒ Operating a business<br>☐ Other _____ | $ _802,238,196_ |
| **For the year before that:** | From _1/1/2014_<br>MM / DD / YYYY   to | _12/31/2014_<br>MM / DD / YYYY | ☒ Operating a business<br>☐ Other _____ | $ _1,294,065,144_ |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
| --- | --- | --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** | From _____<br>MM / DD / YYYY   to | Filing date | See attached rider | $_____ |
| **For prior year:** | From _____<br>MM / DD / YYYY   to | _____<br>MM / DD / YYYY | _____ | $_____ |
| **For the year before that:** | From _____<br>MM / DD / YYYY   to | _____<br>MM / DD / YYYY | _____ | $_____ |

---

Debtor _____Breitburn Operating LP_____    Case number (*if known*) 16-11385 (SMB)
       Name

## Part 2:  List Certain Transfers Made Before Filing for Bankruptcy

**3.  Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1. | See attached rider <br> Creditor's name <br><br> Street <br><br><br> City    State    ZIP Code | _____ <br><br> _____ <br><br> _____ | $_____ | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| 3.2. | Creditor's name <br><br> Street <br><br><br> City    State    ZIP Code | _____ <br><br> _____ <br><br> _____ | $_____ | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425.  This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | See attached rider <br> Insider's name <br><br> Street <br><br><br> City    State    ZIP Code <br><br> **Relationship to debtor** <br> _____ | _____ <br><br> | $_____ | _____ <br><br> _____ <br><br> _____ |
| 4.2. | Insider's name <br><br> Street <br><br><br> City    State    ZIP Code <br><br> **Relationship to debtor** <br> _____ | _____ <br><br> | $_____ | _____ <br><br> _____ <br><br> _____ |

| Debtor | Breitburn Operating LP | Case number (if known) 16-11385 (SMB) |
|---|---|---|
| | Name | |

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1. | | | |
| Creditor's name | | | $_____ |
| Street | | | |
| City                State        ZIP Code | | | |
| 5.2. | | | |
| Creditor's name | | | $_____ |
| Street | | | |
| City                State        ZIP Code | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| See attached rider | | | $_____ |
| Creditor's name | | | |
| Street | | | |
| City                State        ZIP Code | Last 4 digits of account number: XXXX– __ __ __ __ | | |

## Part 3:    Legal Actions or Assignments

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. See attached rider | | Name | ☐ Pending |
| | | | ☐ On appeal |
| Case number | | Street | ☐ Concluded |
| | | City            State        ZIP Code | |
| 7.2. Case title | | Court or agency's name and address | ☐ Pending |
| | | Name | ☐ On appeal |
| Case number | | Street | ☐ Concluded |
| | | City            State        ZIP Code | |

Debtor   Breitburn Operating LP
_____   Case number (*if known*) 16-11385 (SMB)
Name

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☒ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| | _____ | $ _____ |
| Custodian's name | **Case title** | **Court name and address** |
| Street | | Name |
| City          State    ZIP Code | **Case number** | Street |
| | | City        State      ZIP Code |
| | **Date of order or assignment** | |

---

**Part 4:    Certain Gifts and Charitable Contributions**

**9.** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1. See attached rider | _____ | _____ | $ _____ |
| Recipient's name | _____ | | |
| Street | | | |
| City          State    ZIP Code | | | |
| **Recipient's relationship to debtor** | | | |
| _____ | | | |
| 9.2. Recipient's name | _____ | _____ | $ _____ |
| Street | _____ | | |
| City          State    ZIP Code | | | |
| **Recipient's relationship to debtor** | | | |

---

**Part 5:    Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. | | |
| | List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | | |
| See attached rider | _____ | _____ | $ _____ |

| Debtor | Breitburn Operating LP | Case number (if known) 16-11385 (SMB) |
|---|---|---|
| | Name | |

## Part 6:    Certain Payments or Transfers

### 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | See attached rider | | | $_____ |
| | **Address** | | | |
| | Street | | | |
| | City                State        ZIP Code | | | |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | | | | $_____ |
| | **Address** | | | |
| | Street | | | |
| | City                State        ZIP Code | | | |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

### 12. Self-settled trusts of which the debtor is a beneficiary

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☒ None

| | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
| | | | | $_____ |
| | **Trustee** | | | |

Debtor    __Breitburn Operating LP_____    Case number (if known) 16-11385 (SMB)
        Name

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☒ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1. _____ | _____ | _____ | $ _____ |
| | _____ | | |
| **Address** | | | |
| _____ | | | |
| Street | | | |
| _____ | | | |
| City              State      ZIP Code | | | |
| **Relationship to debtor** | | | |
| _____ | | | |

| Who received transfer? | | | |
|---|---|---|---|
| 13.2. _____ | _____ | _____ | $ _____ |
| | _____ | | |
| **Address** | | | |
| _____ | | | |
| Street | | | |
| _____ | | | |
| City              State      ZIP Code | | | |
| **Relationship to debtor** | | | |
| _____ | | | |

| Part 7: | Previous Locations |
|---|---|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy |
|---|---|
| 14.1. See attached rider | From _____    To _____ |
| Street | |
| _____ | |
| City              State      ZIP Code | |
| 14.2. _____ | From _____    To _____ |
| Street | |
| _____ | |
| City              State      ZIP Code | |

Debtor    Breitburn Operating LP _____    Case number (*if known*) 16-11385 (SMB)
       Name

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

— diagnosing or treating injury, deformity, or disease, or

— providing any surgical, psychiatric, drug treatment, or obstetric care?

☒ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1. | | |
| Facility name | | |
| Street | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider. | How are records kept? |
| | | *Check all that apply:* |
| City          State          ZIP Code | | ☐ Electronically<br>☐ Paper |

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.2. | | |
| Facility name | | |
| Street | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider. | How are records kept? |
| | | *Check all that apply:* |
| City          State          ZIP Code | | ☐ Electronically<br>☐ Paper |

| Part 9: | Personally Identifiable Information |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☒ No.

☐ Yes. State the nature of the information collected and retained. _____

    Does the debtor have a privacy policy about that information?

    ☐ No

    ☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☒ No. Go to Part 10.

☐ Yes. Does the debtor serve as plan administrator?

    ☐ No. Go to Part 10.

    ☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |

    Has the plan been terminated?

    ☐ No

    ☐ Yes

Debtor    Breitburn Operating LP                                           Case number *(if known)* 16-11385 (SMB)
_____                         _____
          Name

---

**Part 10:**    **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | See attached rider<br>Name<br><br>Street<br><br>City          State          ZIP Code | XXXX–___ ___ ___ ___ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | _____ | $_____ |
| 18.2. | Name<br><br>Street<br><br>City          State          ZIP Code | XXXX–___ ___ ___ ___ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | | $_____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| Name<br><br>Street<br><br>City          State          ZIP Code | <br><br><br>**Address** | <br><br> | ☐ No<br>☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| See attached rider<br>Name<br><br>Street<br><br>City          State          ZIP Code | <br><br><br>**Address** | <br><br> | ☐ No<br>☐ Yes |

Debtor ___Breitburn Operating LP_____    Case number (*if known*) 16-11385 (SMB)_____
      Name

---

**Part 11:**   **Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| See attached rider | | | $_____ |
| Name | | | |
| | | | |
| Street | | | |
| | | | |
| City          State          ZIP Code | | | |

---

**Part 12:**   **Details About Environmental Information**

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☐ No

☒ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| See attached rider | | | ☐ Pending |
| **Case number** | Name | | ☐ On appeal |
| | Street | | ☐ Concluded |
| | City          State          ZIP Code | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☐ No

☒ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| See attached rider | | | _____ |
| Name | Name | | |
| Street | Street | | |
| City      State      ZIP Code | City      State      ZIP Code | | |

---

Debtor    Breitburn Operating LP _____    Case number (*if known*) 16-11385 (SMB) _____
         Name

---

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☒ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| See attached rider | | | _____ |
| Name | Name | | |
| Street | Street | | |
| City          State          ZIP Code | City          State          ZIP Code | | |

---

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| | Business name and address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1. | See attached rider | | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |
| | Name | | **Dates business existed** |
| | Street | | |
| | City          State          ZIP Code | | From _____    To _____ |
| 25.2. | | | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |
| | Name | | **Dates business existed** |
| | Street | | |
| | City          State          ZIP Code | | From _____    To _____ |
| 25.3. | | | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |
| | Name | | **Dates business existed** |
| | Street | | |
| | City          State          ZIP Code | | From _____    To _____ |

---

Debtor ___Breitburn Operating LP_____     Case number *(if known)*_16-11385 (SMB)_____
　　　　　Name

---

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26.a.1. See attached rider <br> Name <br> Street <br> City　　　　State　　　ZIP Code | From _____　To _____ |
| 26a.2. Name <br> Street <br> City　　　　State　　　ZIP Code | From _____　To _____ |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1. Financial records for this Debtor are audited on a consolidated basis under Breitburn Energy Partners LP. | From _____　To _____ |
| 26b.2. Name <br> Street <br> City　　　　State　　　ZIP Code | From _____　To _____ |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. See attached rider <br> Name <br> Street <br> City　　　　State　　　ZIP Code | _____ <br> _____ <br> _____ |

Debtor    Breitburn Operating LP                                    Case number (if known) 16-11385 (SMB)
          Name

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.2. Name | |
| Street | |
| City                    State                    ZIP Code | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1. See attached rider |
| Name |
| Street |
| City                    State                    ZIP Code |

| Name and address |
|---|
| 26d.2. Name |
| Street |
| City                    State                    ZIP Code |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
☒ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| See attached rider | | $ |

| Name and address of the person who has possession of inventory records |
|---|
| 27.1. Name |
| Street |
| City                    State                    ZIP Code |

Debtor    Breitburn Operating LP
Name

Case number *(if known)* 16-11385 (SMB)

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | $ |

| Name and address of the person who has possession of inventory records |
|---|

27.2.

Name

Street

City                                    State          ZIP Code

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| See attached rider | | | |
| | | | |
| | | | |
| | | | |
| | | | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☒ No
☐ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| | | | From _____ To _____ |
| | | | From _____ To _____ |
| | | | From _____ To _____ |
| | | | From _____ To _____ |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. The Debtors believe that Question 30 was answered by the Debtors' response to Question 4. | | | |
| Name | | | |
| Street | | | |
| City                State        ZIP Code | | | |
| Relationship to debtor | | | |

Debtor   Breitburn Operating LP                                    Case number *(if known)* 16-11385 (SMB)
         _____
         Name

| | Name and address of recipient | | | |
|---|---|---|---|---|
| 30.2 | | _____ | _____ | _____ |
| | Name | | _____ | |
| | Street | | _____ | |
| | City                          State          ZIP Code | | _____ | |
| | Relationship to debtor | | _____ | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☒ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☒ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   06/28/2016
              _____
              MM / DD  / YYYY

✘ /s/ James G. Jackson                                Printed name   James G. Jackson
_____                                  _____
Signature of individual signing on behalf of the debtor

Position or relationship to debtor   Executive Vice President and Chief Financial Officer

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☐ No

☒ Yes

Official Form 207              Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy              page **14**

Debtor Name: Breitburn Operating LP                                     Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 1, Question 2:** Non-business revenue

| From Date | To Date | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|---|
| 1/1/2016 | 4/30/2016 | Gain (Loss) on Asset Sale | $449.56 |
| 1/1/2016 | 4/30/2016 | Gain (Loss) on Sale of Inventory | $1,980.00 |
| 1/1/2016 | 4/30/2016 | Interest Income | $14,910.91 |
| 1/1/2016 | 4/30/2016 | Management Fee | $38,000.00 |
| 1/1/2016 | 4/30/2016 | Other Income | $207,924.66 |
| 1/1/2016 | 4/30/2016 | Rental Income (Expense) | ($900.00) |
| 1/1/2016 | 4/30/2016 | Sublease Income | $4,275.00 |
| 1/1/2016 | 12/31/2014 | Management Fee | $114,000.00 |
| 1/1/2015 | 12/31/2015 | Gain (Loss) on Asset Sale | $7,851,052.30 |
| 1/1/2015 | 12/31/2015 | Gain (Loss) on Sale of Inventory | ($15,376.65) |
| 1/1/2015 | 12/31/2015 | Interest Income | $357,334.61 |
| 1/1/2015 | 12/31/2015 | Management Fee | $114,000.00 |
| 1/1/2015 | 12/31/2015 | Miscellaneous Income | $1,506.08 |
| 1/1/2015 | 12/31/2015 | Other Income | $395,491.45 |
| 1/1/2015 | 12/31/2015 | Sublease Income | $12,805.00 |
| 1/1/2014 | 12/31/2014 | Gain (Loss) on Asset Sale | ($213,841.10) |
| 1/1/2014 | 12/31/2014 | Gain (Loss) on Sale of Inventory | ($41,525.58) |
| 1/1/2014 | 12/31/2014 | Interest Income | $1,572,184.12 |
| 1/1/2014 | 12/31/2014 | Other Income | $84,069.20 |
| 1/1/2014 | 12/31/2014 | Sublease Income | $21,046.22 |

The non-business revenue is listed through April 30, 2016, rather than through the Petition Date.

Debtor Name: Breitburn Operating LP                                                    Case Number: 16-11385 (SMB)

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 1 | 1ST CHOICE TRUCKING & RENTAL PO BOX 970 KALKASKA, MI 49646 | | | | |
| | | 0001645395 | Suppliers or Vendors | 04/14/2016 | $1,300.00 |
| | | 0001647717 | Suppliers or Vendors | 05/05/2016 | $700.00 |
| | | | SUBTOTAL | | $2,000.00 |
| 2 | 1ST JON INC 7320 PIERCE AVE WHITTIER, CA 90602 | | | | |
| | | 0001646628 | Suppliers or Vendors | 04/26/2016 | $171.80 |
| | | 0001648560 | Suppliers or Vendors | 05/11/2016 | $85.90 |
| | | | SUBTOTAL | | $257.70 |
| 3 | 2D CONSULTING LLC 9494 MARAUDER DR CONIFER, CO 80433 | | | | |
| | | 0001641060 | Suppliers or Vendors | 03/01/2016 | $1,760.00 |
| | | | SUBTOTAL | | $1,760.00 |
| 4 | 3 PHASES RENEWABLES LLC 1228 E GRAND AVE EL SEGUNDO, CA 90245 | | | | |
| | | 0001642319 | Suppliers or Vendors | 03/16/2016 | $46,361.12 |
| | | 0001644930 | Suppliers or Vendors | 04/07/2016 | $38,143.98 |
| | | 0001648467 | Suppliers or Vendors | 05/12/2016 | $49,257.99 |
| | | | SUBTOTAL | | $133,763.09 |
| 5 | 3G ROUSTABOUT SERVICE LLC PO BOX 1297 BEAVER, OK 73932 | | | | |
| | | 0001643528 | Suppliers or Vendors | 03/17/2016 | $225.00 |
| | | | SUBTOTAL | | $225.00 |
| 6 | 4C CONSTRUCTION PO BOX 61850 MIDLAND, TX 79711 | | | | |
| | | 0001640221 | Suppliers or Vendors | 02/24/2016 | $16,215.65 |
| | | 0001640987 | Suppliers or Vendors | 03/04/2016 | $28,573.58 |
| | | 0001641628 | Suppliers or Vendors | 03/09/2016 | $13,564.06 |
| | | 0001642034 | Suppliers or Vendors | 03/09/2016 | $8,689.86 |
| | | 0001642493 | Suppliers or Vendors | 03/22/2016 | $37,235.62 |
| | | 0001643470 | Suppliers or Vendors | 03/23/2016 | $17,603.18 |
| | | 0001643817 | Suppliers or Vendors | 03/29/2016 | $3,016.00 |
| | | 0001644270 | Suppliers or Vendors | 04/05/2016 | $6,464.44 |
| | | 0001645067 | Suppliers or Vendors | 04/13/2016 | $25,943.28 |
| | | 0001645922 | Suppliers or Vendors | 04/22/2016 | $1,682.10 |
| | | 0001646354 | Suppliers or Vendors | 04/22/2016 | $2,200.36 |
| | | 0001646630 | Suppliers or Vendors | 04/26/2016 | $10,664.50 |
| | | 0001646999 | Suppliers or Vendors | 05/03/2016 | $8,105.20 |
| | | 0001647337 | Suppliers or Vendors | 05/03/2016 | $239.06 |
| | | 0001647903 | Suppliers or Vendors | 05/10/2016 | $49,534.08 |
| | | | SUBTOTAL | | $229,730.97 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 7 | 5J OILFIELD SERVICES LLC<br>4090 N US HWY 79<br>PALESTINE, TX 75801 | 0001647785 | Suppliers or Vendors | 05/04/2016 | $1,190.00 |
| | | | **SUBTOTAL** | | **$1,190.00** |
| 8 | 5S RENTAL & SALES<br>502 W US HWY 80<br>WHITE OAK, TX 75693 | 0001646681 | Suppliers or Vendors | 04/26/2016 | $38.73 |
| | | 0001647042 | Suppliers or Vendors | 04/27/2016 | $30.75 |
| | | | **SUBTOTAL** | | **$69.48** |
| 9 | A & A TANK TRUCK CO<br>PO BOX  732331<br>DALLAS, TX 75373 | 0001640280 | Suppliers or Vendors | 02/22/2016 | $663.75 |
| | | 0001641085 | Suppliers or Vendors | 03/03/2016 | $1,455.00 |
| | | 0001642579 | Suppliers or Vendors | 03/21/2016 | $11,996.30 |
| | | 0001643529 | Suppliers or Vendors | 03/28/2016 | $412.00 |
| | | 0001645971 | Suppliers or Vendors | 04/20/2016 | $382.50 |
| | | 0001646682 | Suppliers or Vendors | 04/25/2016 | $1,660.82 |
| | | | **SUBTOTAL** | | **$16,570.37** |
| 10 | A & G COMPRESSOR PARTS INC.<br>13671 BORA DRIVE<br>SANTA FE SPRINGS, CA 90670 | 0001642651 | Suppliers or Vendors | 03/17/2016 | $639.71 |
| | | 0001644370 | Suppliers or Vendors | 03/30/2016 | $792.43 |
| | | 0001644735 | Suppliers or Vendors | 04/11/2016 | $700.17 |
| | | 0001647492 | Suppliers or Vendors | 05/10/2016 | $1,952.94 |
| | | | **SUBTOTAL** | | **$4,085.25** |
| 11 | A & I PARTS CENTER<br>CORRAL LEASING INC<br>P O BOX 1146<br>STRATFORD, TX 79084 | 0001641042 | Suppliers or Vendors | 03/01/2016 | $18.38 |
| | | 0001642538 | Suppliers or Vendors | 03/17/2016 | $137.32 |
| | | 0001643851 | Suppliers or Vendors | 03/29/2016 | $34.14 |
| | | 0001647388 | Suppliers or Vendors | 05/04/2016 | $165.30 |
| | | 0001647940 | Suppliers or Vendors | 05/10/2016 | $75.63 |
| | | | **SUBTOTAL** | | **$430.77** |
| 12 | A & J SERVICES<br>PO BOX 1237<br>GAYLORD, MI 49734 | 0001646228 | Suppliers or Vendors | 04/19/2016 | $1,625.00 |
| | | 0001648176 | Suppliers or Vendors | 05/10/2016 | $688.00 |
| | | | **SUBTOTAL** | | **$2,313.00** |
| 13 | A 1 PUMP AND SUPPLY INC<br>P O BOX 385<br>WICKETT, TX 79788-0385 | 0001640281 | Suppliers or Vendors | 03/02/2016 | $192.95 |
| | | 0001640690 | Suppliers or Vendors | 03/02/2016 | $541.23 |
| | | 0001641086 | Suppliers or Vendors | 03/16/2016 | $761.94 |
| | | 0001642580 | Suppliers or Vendors | 03/16/2016 | $1,007.29 |

Debtor Name: Breitburn Operating LP                                                  Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| | | 0001643874 | Suppliers or Vendors | 04/04/2016 | $2,201.44 |
| | | 0001645145 | Suppliers or Vendors | 04/15/2016 | $259.75 |
| | | 0001645972 | Suppliers or Vendors | 05/03/2016 | $1,883.62 |
| | | 0001648995 | Suppliers or Vendors | 05/10/2016 | $495.12 |
| | | | **SUBTOTAL** | | **$7,343.34** |
| 14 | A AND M MACHINE WORKS INC<br>PO BOX 867<br>ANDREWS, TX 79714 | | | | |
| | | 0001645973 | Suppliers or Vendors | 04/21/2016 | $4,555.54 |
| | | | **SUBTOTAL** | | **$4,555.54** |
| 15 | A C EGBERT WATER SERVICE INC<br>333 TURRET DR.<br>ROCK SPRINGS, WY 82901 | | | | |
| | | 0001640419 | Suppliers or Vendors | 02/25/2016 | $3,712.80 |
| | | 0001643262 | Suppliers or Vendors | 03/22/2016 | $4,327.05 |
| | | 0001643610 | Suppliers or Vendors | 04/01/2016 | $1,062.60 |
| | | 0001644828 | Suppliers or Vendors | 04/21/2016 | $849.45 |
| | | 0001645291 | Suppliers or Vendors | 04/21/2016 | $4,874.10 |
| | | | **SUBTOTAL** | | **$14,826.00** |
| 16 | A-1 ANSWERING SERVICE<br>302 W PAWNEE ST<br>LINDSAY, OK 73052 | | | | |
| | | 0001641687 | Suppliers or Vendors | 03/08/2016 | $200.00 |
| | | | **SUBTOTAL** | | **$200.00** |
| 17 | A-1 BACKHOE SERVICE INC<br>P O BOX 780<br>PLAINS, TX 79355 | | | | |
| | | 0001643147 | Suppliers or Vendors | 04/04/2016 | $675.00 |
| | | | **SUBTOTAL** | | **$675.00** |
| 18 | A-1 SIGN ENGRAVERS INC<br>PO BOX 2641<br>MIDLAND, TX 79702 | | | | |
| | | 0001644561 | Suppliers or Vendors | 04/04/2016 | $75.78 |
| | | 0001646257 | Suppliers or Vendors | 04/20/2016 | $664.87 |
| | | | **SUBTOTAL** | | **$740.65** |
| 19 | A.J'S MAINTENANCE & JANITORIAL SVCS<br>ARTHUR JOHNSON JR<br>322 E ADAMS ST<br>LONG BEACH, CA 90805 | | | | |
| | | 0001640265 | Suppliers or Vendors | 03/15/2016 | $476.67 |
| | | 0001642544 | Suppliers or Vendors | 03/23/2016 | $476.67 |
| | | 0001646378 | Suppliers or Vendors | 04/27/2016 | $476.67 |
| | | | **SUBTOTAL** | | **$1,430.01** |
| 20 | A1 TOWING & AUTO REPAIR<br>JIMMY L PITTMAN SR<br>1700 HWY 62 NW<br>CORYDON, IN 47112 | | | | |
| | | 0001640805 | Suppliers or Vendors | 03/01/2016 | $115.04 |
| | | 0001641877 | Suppliers or Vendors | 03/15/2016 | $34.45 |
| | | 0001642255 | Suppliers or Vendors | 03/15/2016 | $671.20 |
| | | 0001643329 | Suppliers or Vendors | 03/28/2016 | $86.59 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| | | 0001644493 | Suppliers or Vendors | 04/05/2016 | $246.69 |
| | | 0001646196 | Suppliers or Vendors | 04/26/2016 | $87.00 |
| | | 0001647163 | Suppliers or Vendors | 05/03/2016 | $455.73 |
| | | | **SUBTOTAL** | | **$1,696.70** |
| 21 | AAA PUMPING SERVICES CO<br>PO BOX 748<br>GREEN RIVER, WY 82935 | | | | |
| | | 0001644934 | Suppliers or Vendors | 04/06/2016 | $6,967.60 |
| | | | **SUBTOTAL** | | **$6,967.60** |
| 22 | ABC AUTO PARTS<br>P.O BOX 3688<br>LONGVIEW, TX 75606 | | | | |
| | | 0001641087 | Suppliers or Vendors | 03/01/2016 | $14.05 |
| | | 0001641688 | Suppliers or Vendors | 03/09/2016 | $10.48 |
| | | 0001642581 | Suppliers or Vendors | 03/16/2016 | $19.46 |
| | | | **SUBTOTAL** | | **$43.99** |
| 23 | ABC DAYTON TIRE SALES<br>601 SOUTH WASHINGTON<br>MAGNOLIA, AR 71753 | | | | |
| | | 0001645974 | Suppliers or Vendors | 04/25/2016 | $12.15 |
| | | | **SUBTOTAL** | | **$12.15** |
| 24 | ABM PARKING SERVICES<br>ATTN: GARAGE MANAGER<br>1401 MCKINNEY<br>HOUSTON, TX 77010 | | | | |
| | | 0001641992 | Suppliers or Vendors | 03/08/2016 | $14,360.00 |
| | | 0001644989 | Suppliers or Vendors | 04/07/2016 | $13,860.00 |
| | | 0001648514 | Suppliers or Vendors | 05/10/2016 | $13,860.00 |
| | | | **SUBTOTAL** | | **$42,080.00** |
| 25 | ABYSS INC<br>3100 LANTANA LN<br>MIDLAND, TX 79705 | | | | |
| | | 0001640593 | Suppliers or Vendors | 02/26/2016 | $883.93 |
| | | 0001643745 | Suppliers or Vendors | 03/29/2016 | $945.02 |
| | | 0001646928 | Suppliers or Vendors | 05/02/2016 | $1,648.64 |
| | | | **SUBTOTAL** | | **$3,477.59** |
| 26 | AC PIPE & EQUIPMENT CO<br>1250 EAST 23RD STREET<br>SIGNAL HILL, CA 90755 | | | | |
| | | 0001644457 | Suppliers or Vendors | 03/29/2016 | $7,785.00 |
| | | 0001645319 | Suppliers or Vendors | 04/13/2016 | $11,232.00 |
| | | 0001645761 | Suppliers or Vendors | 04/13/2016 | $7,292.75 |
| | | | **SUBTOTAL** | | **$26,309.75** |
| 27 | AC PUMPING UNIT REPAIR INC<br>2625 DAWSON AVENUE<br>SIGNAL HILL, CA 90755 | | | | |
| | | 0001640795 | Suppliers or Vendors | 02/29/2016 | $630.00 |
| | | 0001641370 | Suppliers or Vendors | 03/02/2016 | $21,608.27 |
| | | 0001641854 | Suppliers or Vendors | 03/08/2016 | $16,893.10 |
| | | 0001642240 | Suppliers or Vendors | 03/08/2016 | $567.00 |
| | | 0001642858 | Suppliers or Vendors | 03/15/2016 | $5,648.60 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| | | 0001643314 | Suppliers or Vendors | 03/23/2016 | $675.00 |
| | | 0001643645 | Suppliers or Vendors | 03/23/2016 | $3,474.66 |
| | | 0001644060 | Suppliers or Vendors | 03/30/2016 | $14,247.42 |
| | | 0001644474 | Suppliers or Vendors | 03/30/2016 | $12,854.34 |
| | | 0001644872 | Suppliers or Vendors | 04/05/2016 | $7,429.00 |
| | | 0001645362 | Suppliers or Vendors | 04/15/2016 | $220.50 |
| | | 0001645784 | Suppliers or Vendors | 04/15/2016 | $4,117.50 |
| | | 0001646492 | Suppliers or Vendors | 04/22/2016 | $189.00 |
| | | 0001646818 | Suppliers or Vendors | 04/25/2016 | $157.50 |
| | | 0001647148 | Suppliers or Vendors | 04/28/2016 | $4,657.50 |
| | | 0001647678 | Suppliers or Vendors | 05/03/2016 | $24,663.15 |
| | | | **SUBTOTAL** | | **$118,032.54** |
| 28 | ACCELERATED PRODUCTION SERVICES INC<br>PO BOX 732787<br>DALLAS, TX 75373-2787 | | | | |
| | | 0001643129 | Suppliers or Vendors | 03/23/2016 | $38,400.34 |
| | | 0001645120 | Suppliers or Vendors | 04/14/2016 | $1,919.99 |
| | | | **SUBTOTAL** | | **$40,320.33** |
| 29 | ACE AUTO GLASS<br>113 W PLILER PRECISE<br>STE D<br>LONGVIEW, TX 75605 | | | | |
| | | 0001645975 | Suppliers or Vendors | 04/21/2016 | $285.05 |
| | | | **SUBTOTAL** | | **$285.05** |
| 30 | ACE STAR DISTRIBUTORS<br>PO BOX 415<br>JUDSON, TX 75660 | | | | |
| | | 0001641218 | Suppliers or Vendors | 03/04/2016 | $183.05 |
| | | 0001642141 | Suppliers or Vendors | 03/09/2016 | $85.16 |
| | | 0001643220 | Suppliers or Vendors | 03/23/2016 | $133.10 |
| | | 0001644773 | Suppliers or Vendors | 04/05/2016 | $133.10 |
| | | 0001646431 | Suppliers or Vendors | 04/20/2016 | $83.15 |
| | | 0001647534 | Suppliers or Vendors | 05/03/2016 | $185.06 |
| | | | **SUBTOTAL** | | **$802.62** |
| 31 | ACME TRUCK LINE INC<br>MSC-410683  P O BOX 415000<br>NASHVILLE, TN 37241-5000 | | | | |
| | | 0001641893 | Suppliers or Vendors | 03/08/2016 | $1,460.87 |
| | | | **SUBTOTAL** | | **$1,460.87** |
| 32 | ADAMS VALVE SERVICE INC<br>P O BOX 278<br>BOURG, LA 70343 | | | | |
| | | 0001641088 | Suppliers or Vendors | 03/04/2016 | $5,140.36 |
| | | 0001642081 | Suppliers or Vendors | 03/25/2016 | $4,814.86 |
| | | 0001644699 | Suppliers or Vendors | 04/11/2016 | $3,734.33 |
| | | 0001645146 | Suppliers or Vendors | 04/22/2016 | $2,976.57 |
| | | 0001646683 | Suppliers or Vendors | 05/02/2016 | $2,593.97 |
| | | | **SUBTOTAL** | | **$19,260.09** |

Debtor Name: Breitburn Operating LP                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 33 | ADEQ<br>FISCAL DIVISION<br>5301 NORTHSHORE DRIVE<br>NORTH LITTLE ROCK, AR 72118-5317 | | | | |
| | | 0001643530 | Suppliers or Vendors | 03/30/2016 | $2,367.00 |
| | | | SUBTOTAL | | $2,367.00 |
| 34 | ADOLFO SANCHEZ WELDING SERVICE<br>10536 W UNIVERSITY<br>ODESSA, TX 79764 | | | | |
| | | 0001641291 | Suppliers or Vendors | 03/03/2016 | $2,345.00 |
| | | | SUBTOTAL | | $2,345.00 |
| 35 | ADT SECURITY SERVICES<br>PO BOX 371878<br>PITTSBURGH, PA 15250 | | | | |
| | | 0001644511 | Suppliers or Vendors | 03/31/2016 | $306.73 |
| | | 0001647178 | Suppliers or Vendors | 04/29/2016 | $158.97 |
| | | | SUBTOTAL | | $465.70 |
| 36 | ADVANCED ENERGY LLC<br>PO BOX 85<br>SOUTH BOARDMAN, MI 49680-0085 | | | | |
| | | 0001640995 | Suppliers or Vendors | 03/11/2016 | $5,602.50 |
| | | 0001642500 | Suppliers or Vendors | 03/23/2016 | $9,405.00 |
| | | 0001643822 | Suppliers or Vendors | 04/05/2016 | $6,397.50 |
| | | 0001644645 | Suppliers or Vendors | 04/15/2016 | $5,455.00 |
| | | 0001645928 | Suppliers or Vendors | 04/21/2016 | $8,197.50 |
| | | 0001646635 | Suppliers or Vendors | 04/27/2016 | $8,107.50 |
| | | 0001647342 | Suppliers or Vendors | 05/10/2016 | $5,280.00 |
| | | 0001647913 | Suppliers or Vendors | 05/10/2016 | $2,082.50 |
| | | | SUBTOTAL | | $50,527.50 |
| 37 | ADVANCED MICRO INSTRUMENTS INC<br>18269 GOTHARD ST<br>HUNTINGTON BEACH, CA 92648 | | | | |
| | | 0001640560 | Suppliers or Vendors | 02/23/2016 | $601.00 |
| | | | SUBTOTAL | | $601.00 |
| 38 | ADVANCED WORKPLACE STRATEGIES INC<br>17542 E 17TH SUITE 330<br>TUSTIN, CA 92780 | | | | |
| | | 0001643442 | Suppliers or Vendors | 03/22/2016 | $49.00 |
| | | | SUBTOTAL | | $49.00 |
| 39 | ADVANTAGE BUILDING SERVICES<br>1907 E US HWY 80<br>WHITE OAK, TX 75693 | | | | |
| | | 0001640282 | Suppliers or Vendors | 02/23/2016 | $733.94 |
| | | 0001643148 | Suppliers or Vendors | 03/23/2016 | $733.94 |
| | | 0001645976 | Suppliers or Vendors | 04/20/2016 | $733.94 |
| | | | SUBTOTAL | | $2,201.82 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 40 | ADVANTAGE ELECTRIC SERVICE LLC PO BOX 5119 2238 TRAVERSEFIELD DRIVE TRAVERSE CITY, MI 49696-5119 | | | | |
| | | 0001641395 | Suppliers or Vendors | 03/02/2016 | $2,137.63 |
| | | 0001642252 | Suppliers or Vendors | 03/11/2016 | $985.23 |
| | | 0001644081 | Suppliers or Vendors | 03/30/2016 | $1,256.71 |
| | | 0001644486 | Suppliers or Vendors | 04/04/2016 | $165.51 |
| | | 0001644887 | Suppliers or Vendors | 04/06/2016 | $1,534.37 |
| | | 0001647159 | Suppliers or Vendors | 05/02/2016 | $164.96 |
| | | | **SUBTOTAL** | | **$6,244.41** |
| 41 | AEXCO PETROLEUM INC 1675 BROADWAY, SUITE 1900 DENVER, CO 80202 | | | | |
| | | 0001642082 | Suppliers or Vendors | 03/09/2016 | $869.19 |
| | | 0001644700 | Suppliers or Vendors | 04/06/2016 | $868.88 |
| | | | **SUBTOTAL** | | **$1,738.07** |
| 42 | AFFIRMED MEDICAL SERVICE FREDDY M HILL PO BOX 5257 TYLER, TX 75712 | | | | |
| | | 0001644701 | Suppliers or Vendors | 04/11/2016 | $611.60 |
| | | 0001646684 | Suppliers or Vendors | 05/02/2016 | $399.00 |
| | | | **SUBTOTAL** | | **$1,010.60** |
| 43 | AFFORDABLE TANK RENTALS TMG SERVICES, INC 3806 MADONNA DRIVE FULLERTON, CA 92835 | | | | |
| | | 0001640470 | Suppliers or Vendors | 02/22/2016 | $660.00 |
| | | 0001641840 | Suppliers or Vendors | 03/07/2016 | $4,710.00 |
| | | 0001646157 | Suppliers or Vendors | 04/18/2016 | $1,650.00 |
| | | 0001647669 | Suppliers or Vendors | 05/02/2016 | $4,150.00 |
| | | 0001648708 | Suppliers or Vendors | 05/11/2016 | $270.00 |
| | | | **SUBTOTAL** | | **$11,440.00** |
| 44 | AGRI VALLEY SERVICES 38 S MAIN STREET PO BOX 650 PIGEON, MI 48755-0650 | | | | |
| | | 0001642314 | Utility Payment | 03/09/2016 | $17.95 |
| | | 0001645457 | Utility Payment | 04/13/2016 | $20.95 |
| | | 0001648183 | Utility Payment | 05/11/2016 | $20.95 |
| | | | **SUBTOTAL** | | **$59.85** |
| 45 | AGUILAR TESTING SERVICE IGNACIO AGUILAR 1643 NORTH LAGOON AVENUE WILMINGTON, CA 90744 | | | | |
| | | 0001641867 | Suppliers or Vendors | 03/07/2016 | $902.84 |
| | | 0001642876 | Suppliers or Vendors | 03/16/2016 | $3,406.00 |
| | | 0001643321 | Suppliers or Vendors | 03/21/2016 | $3,027.90 |
| | | 0001644071 | Suppliers or Vendors | 03/28/2016 | $2,358.60 |
| | | 0001644880 | Suppliers or Vendors | 04/05/2016 | $876.24 |
| | | 0001645377 | Suppliers or Vendors | 04/12/2016 | $886.30 |
| | | 0001646188 | Suppliers or Vendors | 04/18/2016 | $943.84 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| | | 0001646495 | Suppliers or Vendors | 04/20/2016 | $1,066.84 |
| | | 0001648730 | Suppliers or Vendors | 05/12/2016 | $1,912.14 |
| | | | | SUBTOTAL | $15,380.70 |
| 46 | AIRES PO BOX 536459 PITTSBURGH, PA 15253-5906 | | | | |
| | | 0001646571 | Suppliers or Vendors | 04/26/2016 | $1,300.00 |
| | | | | SUBTOTAL | $1,300.00 |
| 47 | AIRGAS USA LLC PO BOX 7423 PASADENA, CA 91109-7423 | | | | |
| | | 0001640966 | Suppliers or Vendors | 02/29/2016 | $948.03 |
| | | 0001642471 | Suppliers or Vendors | 03/15/2016 | $189.93 |
| | | 0001644256 | Suppliers or Vendors | 03/29/2016 | $889.77 |
| | | 0001645053 | Suppliers or Vendors | 04/11/2016 | $34.45 |
| | | 0001647317 | Suppliers or Vendors | 05/02/2016 | $984.08 |
| | | | | SUBTOTAL | $3,046.26 |
| 48 | AIRGAS USA LLC PO BOX 676015 DALLAS, TX 75267-6015 | | | | |
| | | 0001640212 | Suppliers or Vendors | 02/22/2016 | $226.30 |
| | | 0001640967 | Suppliers or Vendors | 03/01/2016 | $56.80 |
| | | 0001644257 | Suppliers or Vendors | 03/30/2016 | $1,236.92 |
| | | 0001644629 | Suppliers or Vendors | 04/05/2016 | $549.19 |
| | | 0001645054 | Suppliers or Vendors | 04/12/2016 | $371.82 |
| | | 0001647318 | Suppliers or Vendors | 05/04/2016 | $23.17 |
| | | 0001647896 | Suppliers or Vendors | 05/09/2016 | $549.19 |
| | | | | SUBTOTAL | $3,013.39 |
| 49 | AIRGAS USA LLC PO BOX 532609 ATLANTA, GA 30353-2609 | | | | |
| | | 0001640968 | Suppliers or Vendors | 03/01/2016 | $4,820.28 |
| | | 0001642472 | Suppliers or Vendors | 03/16/2016 | $7,388.62 |
| | | 0001643088 | Suppliers or Vendors | 03/22/2016 | $8,829.55 |
| | | 0001644258 | Suppliers or Vendors | 03/31/2016 | $595.70 |
| | | 0001647319 | Suppliers or Vendors | 05/02/2016 | $746.29 |
| | | | | SUBTOTAL | $22,380.44 |
| 50 | AIRGAS USA LLC PO BOX 802576 CHICAGO, IL 60680-2576 | | | | |
| | | 0001641494 | Suppliers or Vendors | 03/02/2016 | $694.78 |
| | | 0001644173 | Suppliers or Vendors | 03/29/2016 | $40.81 |
| | | 0001644549 | Suppliers or Vendors | 04/01/2016 | $654.18 |
| | | 0001644943 | Suppliers or Vendors | 04/05/2016 | $155.28 |
| | | 0001647779 | Suppliers or Vendors | 05/06/2016 | $425.94 |
| | | | | SUBTOTAL | $1,970.99 |
| 51 | ALABAMA 811 3104 BATES LANE FULTONDALE, AL 35068 | | | | |
| | | 0001641089 | Suppliers or Vendors | 03/02/2016 | $420.00 |
| | | | | SUBTOTAL | $420.00 |

Debtor Name: Breitburn Operating LP                                                         Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 52 | ALABAMA DEPARTMENT OF REVENUE SEVERANCE TAX SECTION P O BOX 327560 MONTGOMERY, AL 36132-7560 | | | | |
| | | MANUAL 0065 | Suppliers or Vendors | 03/15/2016 | $13,028.36 |
| | | MANUAL 0066 | Suppliers or Vendors | 04/07/2016 | $4,600.00 |
| | | MANUAL 0067 | Suppliers or Vendors | 04/15/2016 | $10,852.38 |
| | | | **SUBTOTAL** | | **$28,480.74** |
| 53 | ALABAMA DEPT OF REVENUE BUSINESS PRIVILEGE TAX SECTION PO BOX 327320 MONTGOMERY, AL 36132-7320 | | | | |
| | | 0001645579 | Tax Payment | 04/22/2016 | $100.00 |
| | | 0001645576 | Tax Payment | 05/02/2016 | $100.00 |
| | | 0001645578 | Tax Payment | 05/02/2016 | $100.00 |
| | | 0001645577 | Tax Payment | 05/03/2016 | $100.00 |
| | | | **SUBTOTAL** | | **$400.00** |
| 54 | ALABAMA POWER COMPANY P O BOX 242 BIRMINGHAM, AL 35292 | | | | |
| | | 0001640875 | Utility Payment | 02/26/2016 | $344,284.15 |
| | | 0001644331 | Utility Payment | 03/30/2016 | $309,850.73 |
| | | 0001647043 | Utility Payment | 04/27/2016 | $321,225.03 |
| | | | **SUBTOTAL** | | **$975,359.91** |
| 55 | ALAN RIBBLE P O BOX 9 MAGNOLIA, AR 71754-0009 | | | | |
| | | 0001640902 | Land Payments | 03/08/2016 | $259.35 |
| | | 0001642377 | Land Payments | 03/15/2016 | $307.50 |
| | | 0006503249 | Land Payments | 03/28/2016 | $2,125.87 |
| | | 0001646943 | Land Payments | 04/26/2016 | $257.93 |
| | | | **SUBTOTAL** | | **$2,950.65** |
| 56 | ALBERT B CRUSH COMPANY INC 1600 W MARKET STREET LOUISVILLE, KY 40203 | | | | |
| | | 0001640845 | Suppliers or Vendors | 02/25/2016 | $63.25 |
| | | 0001644162 | Suppliers or Vendors | 03/29/2016 | $3,015.02 |
| | | 0001644933 | Suppliers or Vendors | 04/05/2016 | $5,683.82 |
| | | 0001646880 | Suppliers or Vendors | 04/26/2016 | $1,917.33 |
| | | 0001647770 | Suppliers or Vendors | 05/04/2016 | $319.06 |
| | | 0001648786 | Suppliers or Vendors | 05/05/2016 | $4,483.34 |
| | | | **SUBTOTAL** | | **$15,481.82** |
| 57 | ALBERTO PALLISCO AND LINDA K. PALLISCO 52311 FAIRCHILD ROAD CHESTERFIELD, MI 48051 | | | | |
| | | 0006503338 | Land Payments | 03/28/2016 | $1.00 |
| | | | **SUBTOTAL** | | **$1.00** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------| ---------------------|
| 58 | ALERT LOGIC INC<br>75 REMITTANCE DRIVE SUITE 6693<br>CHICAGO, IL 60675-6693 | | | | |
| | | 0001647429 | Suppliers or Vendors | 05/05/2016 | $4,301.59 |
| | | | **SUBTOTAL** | | **$4,301.59** |
| 59 | ALFALFA ELECTRIC COOPERATIVE INC<br>P O BOX 39<br>CHEROKEE, OK 73728-0039 | | | | |
| | | 0001641689 | Utility Payment | 03/08/2016 | $2,213.00 |
| | | 0001644990 | Utility Payment | 04/08/2016 | $2,197.00 |
| | | | **SUBTOTAL** | | **$4,410.00** |
| 60 | ALLENCO<br>2109 GUNDRY AVENUE<br>SIGNAL HILL, CA 90755-3517 | | | | |
| | | 0001640378 | Suppliers or Vendors | 02/23/2016 | $4,086.00 |
| | | 0001640746 | Suppliers or Vendors | 02/23/2016 | $20,027.00 |
| | | 0001642715 | Suppliers or Vendors | 03/15/2016 | $15,116.00 |
| | | 0001643230 | Suppliers or Vendors | 03/22/2016 | $20,151.00 |
| | | 0001643592 | Suppliers or Vendors | 03/22/2016 | $24,588.00 |
| | | 0001646752 | Suppliers or Vendors | 04/26/2016 | $3,000.00 |
| | | 0001647558 | Suppliers or Vendors | 05/04/2016 | $28,213.00 |
| | | 0001648044 | Suppliers or Vendors | 05/11/2016 | $2,724.00 |
| | | | **SUBTOTAL** | | **$117,905.00** |
| 61 | ALLENS S & T HARDWARE<br>ALLEN'S COAL SERVICE<br>344 BROADWAY<br>BRANDENBURG, KY 40108 | | | | |
| | | 0001645462 | Suppliers or Vendors | 04/13/2016 | $15.97 |
| | | 0001646525 | Suppliers or Vendors | 04/22/2016 | $20.54 |
| | | | **SUBTOTAL** | | **$36.51** |
| 62 | ALLENS TIRE<br>113 EAST 7TH ST<br>RUSK, TX 75785 | | | | |
| | | 0001641690 | Suppliers or Vendors | 03/08/2016 | $545.30 |
| | | 0001643531 | Suppliers or Vendors | 03/25/2016 | $1,174.77 |
| | | 0001647430 | Suppliers or Vendors | 05/03/2016 | $711.06 |
| | | | **SUBTOTAL** | | **$2,431.13** |
| 63 | ALLIANCE GENERATORS & CONTROLS<br>13045 TOM WHITE WAY, SUITE#L<br>NORWALK, CA 90650-8959 | | | | |
| | | 0001641841 | Suppliers or Vendors | 03/08/2016 | $1,986.60 |
| | | 0001642234 | Suppliers or Vendors | 03/08/2016 | $1,821.91 |
| | | 0001642839 | Suppliers or Vendors | 03/15/2016 | $617.50 |
| | | 0001644865 | Suppliers or Vendors | 04/05/2016 | $3,546.64 |
| | | 0001645772 | Suppliers or Vendors | 04/19/2016 | $33.83 |
| | | 0001646159 | Suppliers or Vendors | 04/19/2016 | $855.00 |
| | | 0001648109 | Suppliers or Vendors | 05/10/2016 | $1,433.13 |
| | | | **SUBTOTAL** | | **$10,294.61** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:**  Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 64 | ALLIED NATIONWIDE SECURITY INC<br>7247 HAYVENHURST AVE SUITE A7<br>VAN NUYS, CA 91406 | | | | |
| | | 0001641375 | Suppliers or Vendors | 03/01/2016 | $3,168.00 |
| | | 0001642864 | Suppliers or Vendors | 03/15/2016 | $2,970.00 |
| | | 0001644475 | Suppliers or Vendors | 03/24/2016 | $2,772.00 |
| | | 0001645785 | Suppliers or Vendors | 04/14/2016 | $5,923.50 |
| | | 0001647687 | Suppliers or Vendors | 05/10/2016 | $3,168.00 |
| | | | **SUBTOTAL** | | **$18,001.50** |
| 65 | ALLIED OIL & GAS SERVICES LLC<br>PO BOX 205803<br>DALLAS, TX 75320-5803 | | | | |
| | | 0001640232 | Suppliers or Vendors | 02/22/2016 | $11,950.22 |
| | | 0001644650 | Suppliers or Vendors | 04/05/2016 | $13,400.23 |
| | | 0001645079 | Suppliers or Vendors | 04/12/2016 | $7,861.78 |
| | | 0001645605 | Suppliers or Vendors | 04/15/2016 | $9,947.93 |
| | | 0001645933 | Suppliers or Vendors | 04/18/2016 | $10,929.36 |
| | | | **SUBTOTAL** | | **$54,089.52** |
| 66 | ALLIED OILFIELD MACHINE AND PUMP LL<br>PO BOX 879<br>LEVELLAND, TX 79336 | | | | |
| | | 0001641090 | Suppliers or Vendors | 03/02/2016 | $5,592.04 |
| | | | **SUBTOTAL** | | **$5,592.04** |
| 67 | ALLYN DICKS<br>CAROL DICKS<br>PO BOX 153<br>PLEASANT LAKE, MI 49272 | | | | |
| | | 0006503312 | Land Payments | 03/28/2016 | $40.00 |
| | | | **SUBTOTAL** | | **$40.00** |
| 68 | ALPENA COUNTY<br>REGISTER OF DEEDS<br>720 W CHISHOLM<br>STE 4<br>ALPENA, MI 49707-2453 | | | | |
| | | 0001640933 | Suppliers or Vendors | 03/04/2016 | $37.00 |
| | | | **SUBTOTAL** | | **$37.00** |
| 69 | ALPHEUS DATA SERVICES LLC<br>P O BOX 301630<br>DALLAS, TX 75303-1630 | | | | |
| | | 0001647431 | Suppliers or Vendors | 05/05/2016 | $6,119.95 |
| | | | **SUBTOTAL** | | **$6,119.95** |
| 70 | ALPINE ELECTRIC CORPORATION<br>1670 BARLOW STREET<br>TRAVERSE CITY, MI 49686 | | | | |
| | | 0001644461 | Suppliers or Vendors | 04/04/2016 | $452.50 |
| | | 0001644857 | Suppliers or Vendors | 04/08/2016 | $226.25 |
| | | 0001647651 | Suppliers or Vendors | 05/04/2016 | $633.50 |
| | | | **SUBTOTAL** | | **$1,312.25** |

Debtor Name: Breitburn Operating LP                                                          Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 71 | ALPINE LOCKSMITH<br>104 BRANDYWINE<br>GAYLORD, MI 49735 | | | | |
| | | 0001646518 | Suppliers or Vendors | 04/26/2016 | $10.00 |
| | | | **SUBTOTAL** | | **$10.00** |
| 72 | ALSCO INC<br>P O BOX 30496<br>BILLINGS, MT 59107-0496 | | | | |
| | | 0001640862 | Suppliers or Vendors | 02/25/2016 | $60.27 |
| | | 0001641514 | Suppliers or Vendors | 03/03/2016 | $60.27 |
| | | 0001642344 | Suppliers or Vendors | 03/11/2016 | $60.27 |
| | | 0001642996 | Suppliers or Vendors | 03/17/2016 | $61.37 |
| | | 0001644187 | Suppliers or Vendors | 03/30/2016 | $99.04 |
| | | 0001644565 | Suppliers or Vendors | 03/30/2016 | $73.64 |
| | | 0001645501 | Suppliers or Vendors | 04/13/2016 | $38.77 |
| | | 0001645852 | Suppliers or Vendors | 04/14/2016 | $38.77 |
| | | 0001646897 | Suppliers or Vendors | 04/28/2016 | $38.77 |
| | | 0001647216 | Suppliers or Vendors | 04/28/2016 | $38.77 |
| | | 0001647798 | Suppliers or Vendors | 05/09/2016 | $38.77 |
| | | 0001648490 | Suppliers or Vendors | 05/11/2016 | $38.77 |
| | | | **SUBTOTAL** | | **$647.48** |
| 73 | ALSCO INC<br>3200 PROSPECTOR DR<br>CASPER, WY 82604 | | | | |
| | | 0001640563 | Suppliers or Vendors | 02/23/2016 | $242.57 |
| | | 0001641515 | Suppliers or Vendors | 03/02/2016 | $242.57 |
| | | 0001642345 | Suppliers or Vendors | 03/10/2016 | $481.18 |
| | | 0001643393 | Suppliers or Vendors | 03/22/2016 | $240.59 |
| | | 0001643721 | Suppliers or Vendors | 03/24/2016 | $247.35 |
| | | 0001644952 | Suppliers or Vendors | 04/05/2016 | $240.59 |
| | | 0001645502 | Suppliers or Vendors | 04/13/2016 | $240.59 |
| | | 0001646898 | Suppliers or Vendors | 04/26/2016 | $513.03 |
| | | 0001647799 | Suppliers or Vendors | 05/04/2016 | $505.42 |
| | | | **SUBTOTAL** | | **$2,953.89** |
| 74 | ALSTON & BIRD LLP<br>1201 W. PEACHTREE STREET<br>ATLANTA, GA 30309 | | | | |
| | | 0001642002 | Suppliers or Vendors | 03/09/2016 | $3,156.50 |
| | | 0001644229 | Suppliers or Vendors | 03/30/2016 | $2,662.62 |
| | | 0001646952 | Suppliers or Vendors | 04/27/2016 | $880.00 |
| | | | **SUBTOTAL** | | **$6,699.12** |
| 75 | ALSTON ELECTRIC SUPPLY<br>P O BOX  5410<br>COVINGTON, LA 70434 | | | | |
| | | 0001641341 | Suppliers or Vendors | 03/02/2016 | $50.60 |
| | | 0001642225 | Suppliers or Vendors | 03/15/2016 | $2,224.44 |
| | | 0001642824 | Suppliers or Vendors | 03/17/2016 | $152.95 |
| | | 0001643294 | Suppliers or Vendors | 03/22/2016 | $1,222.21 |
| | | 0001644041 | Suppliers or Vendors | 03/30/2016 | $1,821.32 |
| | | 0001645332 | Suppliers or Vendors | 04/13/2016 | $648.14 |
| | | 0001646151 | Suppliers or Vendors | 04/20/2016 | $151.56 |
| | | 0001647660 | Suppliers or Vendors | 05/04/2016 | $1,038.31 |
| | | 0001648703 | Suppliers or Vendors | 05/12/2016 | $361.89 |
| | | | **SUBTOTAL** | | **$7,671.42** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 76 | ALTER START<br>1033 ANNA DR<br>GAYLORD, MI 49735 | | | | |
| | | 0001640519 | Suppliers or Vendors | 02/23/2016 | $631.40 |
| | | 0001640832 | Suppliers or Vendors | 02/26/2016 | $302.95 |
| | | 0001641434 | Suppliers or Vendors | 03/01/2016 | $616.89 |
| | | 0001643351 | Suppliers or Vendors | 03/23/2016 | $101.50 |
| | | 0001643684 | Suppliers or Vendors | 03/23/2016 | $203.00 |
| | | 0001646515 | Suppliers or Vendors | 04/20/2016 | $651.94 |
| | | 0001648161 | Suppliers or Vendors | 05/10/2016 | $614.86 |
| | | | **SUBTOTAL** | | **$3,122.54** |
| 77 | AMANDA MARIE TAYLOR<br>7409 BRAEMAR TERRACE<br>MCKINNEY, TX 75071 | | | | |
| | | 0001640162 | Suppliers or Vendors | 02/22/2016 | $851.35 |
| | | 0001642378 | Suppliers or Vendors | 03/14/2016 | $869.38 |
| | | 0001646290 | Suppliers or Vendors | 04/18/2016 | $729.19 |
| | | | **SUBTOTAL** | | **$2,449.92** |
| 78 | AMCI AMERICAN MICROWAVE<br>& COMMUNICATIONS<br>250 YEAGER LANE<br>SHEPHERD, TX 77371 | | | | |
| | | 0001647908 | Suppliers or Vendors | 05/12/2016 | $244.47 |
| | | | **SUBTOTAL** | | **$244.47** |
| 79 | AMERICAN EAGLE LOGISTICS LLC<br>PO BOX 3307<br>LAFAYETTE, LA 70502 | | | | |
| | | 0001641676 | Suppliers or Vendors | 03/09/2016 | $594.00 |
| | | | **SUBTOTAL** | | **$594.00** |
| 80 | AMERICAN EXPRESS<br>P O BOX 360001<br>FT LAUDERDALE, FL 33336-0001 | | | | |
| | | 0001642444 | Suppliers or Vendors | 03/16/2016 | $1,681.14 |
| | | 0001642445 | Suppliers or Vendors | 03/16/2016 | $1,195.24 |
| | | 0001642446 | Suppliers or Vendors | 03/16/2016 | $208.60 |
| | | 0001643025 | Suppliers or Vendors | 03/23/2016 | $5,183.70 |
| | | 0001643027 | Suppliers or Vendors | 03/23/2016 | $5,743.29 |
| | | 0001643019 | Suppliers or Vendors | 03/28/2016 | $739.84 |
| | | 0001643020 | Suppliers or Vendors | 03/28/2016 | $113.03 |
| | | 0001643021 | Suppliers or Vendors | 03/28/2016 | $68.00 |
| | | 0001643022 | Suppliers or Vendors | 03/28/2016 | $1,779.92 |
| | | 0001643023 | Suppliers or Vendors | 03/28/2016 | $74.19 |
| | | 0001643024 | Suppliers or Vendors | 03/28/2016 | $965.53 |
| | | 0001643026 | Suppliers or Vendors | 03/28/2016 | $369.88 |
| | | 0001643028 | Suppliers or Vendors | 03/28/2016 | $251.85 |
| | | 0001646326 | Suppliers or Vendors | 04/18/2016 | $252.03 |
| | | 0001646327 | Suppliers or Vendors | 04/18/2016 | $1,750.00 |
| | | 0001646328 | Suppliers or Vendors | 04/18/2016 | $37.50 |
| | | 0001646329 | Suppliers or Vendors | 04/18/2016 | $203.52 |
| | | 0001646330 | Suppliers or Vendors | 04/18/2016 | $474.80 |
| | | 0001646331 | Suppliers or Vendors | 04/18/2016 | $150.00 |
| | | 0001646332 | Suppliers or Vendors | 04/18/2016 | $285.74 |
| | | 0001646333 | Suppliers or Vendors | 04/18/2016 | $3,141.13 |
| | | 0001646334 | Suppliers or Vendors | 04/18/2016 | $6,968.72 |
| | | 0001646335 | Suppliers or Vendors | 04/18/2016 | $866.67 |
| | | 0001648541 | Suppliers or Vendors | 05/13/2016 | $59.55 |

Debtor Name: Breitburn Operating LP                                                                 Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| | | 0001648866 | Suppliers or Vendors | 05/13/2016 | $3,880.44 |
| | | 0001648867 | Suppliers or Vendors | 05/13/2016 | $401.20 |
| | | 0001648868 | Suppliers or Vendors | 05/13/2016 | $78.00 |
| | | 0001648869 | Suppliers or Vendors | 05/13/2016 | $90.68 |
| | | 0001648870 | Suppliers or Vendors | 05/13/2016 | $792.09 |
| | | 0001648871 | Suppliers or Vendors | 05/13/2016 | $189.57 |
| | | 0001648872 | Suppliers or Vendors | 05/13/2016 | $319.10 |
| | | 0001648873 | Suppliers or Vendors | 05/13/2016 | $105.11 |
| | | 0001648874 | Suppliers or Vendors | 05/13/2016 | $1,635.75 |
| | | 0001648875 | Suppliers or Vendors | 05/13/2016 | $6,801.30 |
| | | 0001648876 | Suppliers or Vendors | 05/13/2016 | $1,427.58 |
| | | 0001648877 | Suppliers or Vendors | 05/13/2016 | $817.96 |
| | | | **SUBTOTAL** | | **$49,102.65** |
| 81 | AMERICAN MESSAGING PO BOX 5749 CAROL STREAM, IL 60197-5749 | | | | |
| | | 0001640863 | Utility Payment | 02/25/2016 | $182.32 |
| | | 0001644188 | Utility Payment | 03/30/2016 | $182.32 |
| | | 0001646900 | Utility Payment | 04/27/2016 | $182.28 |
| | | | **SUBTOTAL** | | **$546.92** |
| 82 | AMERICAN MIDSTREAM GAS SOLUTIONS 1400 16TH STREET SUITE 310 DENVER, CO 80202 | | | | |
| | | 0001646944 | Utility Payment | 04/27/2016 | $2,337.48 |
| | | 0001647252 | Utility Payment | 05/05/2016 | $4,453.41 |
| | | | **SUBTOTAL** | | **$6,790.89** |
| 83 | AMERICAN MILLENNIUM CORPORATION INC 17301 W COLFAX AVENUE SUITE 230 GOLDEN, CO 80401 | | | | |
| | | 0001640855 | Suppliers or Vendors | 02/24/2016 | $1,230.47 |
| | | 0001641491 | Suppliers or Vendors | 03/01/2016 | $549.06 |
| | | 0001642330 | Suppliers or Vendors | 03/08/2016 | $441.61 |
| | | 0001642974 | Suppliers or Vendors | 03/16/2016 | $327.58 |
| | | 0001644169 | Suppliers or Vendors | 03/29/2016 | $798.07 |
| | | 0001644941 | Suppliers or Vendors | 04/05/2016 | $89.32 |
| | | 0001646241 | Suppliers or Vendors | 04/19/2016 | $1,183.98 |
| | | 0001647776 | Suppliers or Vendors | 05/03/2016 | $46.68 |
| | | | **SUBTOTAL** | | **$4,666.77** |
| 84 | AMERICAN NATIONAL INSURANCE COMPANY 2525 S SHORE BLVD STE 207 LEAGUE CITY, TX 77573-2988 | | | | |
| | | 0001645534 | Suppliers or Vendors | 04/26/2016 | $40.00 |
| | | | **SUBTOTAL** | | **$40.00** |
| 85 | AMERICAN SAFETY SERVICES INC 3209 LANDCO DRIVE BAKERSFIELD, CA 93308 | | | | |
| | | 0001644541 | Suppliers or Vendors | 03/31/2016 | $45.00 |
| | | 0001647202 | Suppliers or Vendors | 04/27/2016 | $155.90 |
| | | | **SUBTOTAL** | | **$200.90** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 86 | AMERICAN SAFETY SERVICES INC<br>PO BOX 14367<br>ODESSA, TX 79768 | | | | |
| | | 0001643014 | Suppliers or Vendors | 03/16/2016 | $743.75 |
| | | 0001646274 | Suppliers or Vendors | 04/19/2016 | $722.50 |
| | | 0001647818 | Suppliers or Vendors | 05/04/2016 | $743.75 |
| | | | **SUBTOTAL** | | **$2,210.00** |
| 87 | AMERICAN WELDING & GAS INC<br>VALLEY WELDERS SUPPLY INC.<br>PO BOX 74008003<br>CHICAGO, IL 60674-8003 | | | | |
| | | 0001643312 | Suppliers or Vendors | 03/21/2016 | $38.43 |
| | | 0001646815 | Suppliers or Vendors | 04/25/2016 | $40.51 |
| | | | **SUBTOTAL** | | **$78.94** |
| 88 | AMERIGAS<br>PO BOX 660288<br>DALLAS, TX 75266-0288 | | | | |
| | | 0001641930 | Suppliers or Vendors | 03/14/2016 | $1,473.94 |
| | | 0001645484 | Suppliers or Vendors | 04/13/2016 | $1,766.53 |
| | | 0001646538 | Suppliers or Vendors | 04/21/2016 | $1,121.01 |
| | | 0001646889 | Suppliers or Vendors | 04/27/2016 | $1,999.83 |
| | | | **SUBTOTAL** | | **$6,361.31** |
| 89 | AMERIGAS SAGINAW<br>P O BOX 371473<br>PITTSBURGH, PA 15250-7473 | | | | |
| | | 0001640530 | Suppliers or Vendors | 02/23/2016 | $911.40 |
| | | 0001647758 | Suppliers or Vendors | 05/04/2016 | $139.92 |
| | | | **SUBTOTAL** | | **$1,051.32** |
| 90 | AMERIPRIDE SERVICES<br>PO BOX 280<br>BEMIDJI, MN 56619-0280 | | | | |
| | | 0001640242 | Suppliers or Vendors | 02/24/2016 | $974.82 |
| | | 0001641018 | Suppliers or Vendors | 03/02/2016 | $5,536.79 |
| | | 0001641650 | Suppliers or Vendors | 03/09/2016 | $754.15 |
| | | 0001642517 | Suppliers or Vendors | 03/16/2016 | $1,765.89 |
| | | 0001643111 | Suppliers or Vendors | 03/22/2016 | $791.01 |
| | | 0001643493 | Suppliers or Vendors | 03/23/2016 | $362.52 |
| | | 0001643836 | Suppliers or Vendors | 03/30/2016 | $645.53 |
| | | 0001644290 | Suppliers or Vendors | 03/31/2016 | $205.35 |
| | | 0001644664 | Suppliers or Vendors | 04/05/2016 | $727.51 |
| | | 0001645092 | Suppliers or Vendors | 04/13/2016 | $1,305.31 |
| | | 0001645942 | Suppliers or Vendors | 04/19/2016 | $518.03 |
| | | 0001646649 | Suppliers or Vendors | 04/27/2016 | $620.86 |
| | | 0001647366 | Suppliers or Vendors | 05/05/2016 | $522.63 |
| | | | **SUBTOTAL** | | **$14,730.40** |
| 91 | AMERIPRIDE SERVICES<br>PO BOX 908<br>BEMIDJI, MN 56619 | | | | |
| | | 0001640243 | Suppliers or Vendors | 02/24/2016 | $2,371.28 |
| | | 0001640670 | Suppliers or Vendors | 02/25/2016 | $156.45 |
| | | 0001641019 | Suppliers or Vendors | 03/03/2016 | $1,357.26 |
| | | 0001641651 | Suppliers or Vendors | 03/09/2016 | $1,311.51 |
| | | 0001642518 | Suppliers or Vendors | 03/16/2016 | $1,164.05 |
| | | 0001643112 | Suppliers or Vendors | 03/22/2016 | $470.95 |

Debtor Name: Breitburn Operating LP                                                          Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| | | 0001643837 | Suppliers or Vendors | 03/30/2016 | $547.60 |
| | | 0001644665 | Suppliers or Vendors | 04/05/2016 | $515.76 |
| | | 0001645093 | Suppliers or Vendors | 04/13/2016 | $2,530.30 |
| | | 0001645943 | Suppliers or Vendors | 04/19/2016 | $1,296.84 |
| | | 0001646650 | Suppliers or Vendors | 04/26/2016 | $661.75 |
| | | 0001647011 | Suppliers or Vendors | 04/28/2016 | $827.80 |
| | | 0001647367 | Suppliers or Vendors | 05/05/2016 | $1,301.46 |
| | | 0001647925 | Suppliers or Vendors | 05/10/2016 | $597.42 |
| | | | **SUBTOTAL** | | **$15,110.43** |
| 92 | AMERIPRIDE SERVICES 5950 ALCOA AVE VERNON, CA 90058-3925 | | | | |
| | | 0001640244 | Suppliers or Vendors | 02/24/2016 | $156.70 |
| | | | **SUBTOTAL** | | **$156.70** |
| 93 | AMETEK CANADA INC 2876 SUNRIDGE WAY NE CALGARY, AB T1Y 7H9 CANADA | | | | |
| | | 0001641691 | Suppliers or Vendors | 03/16/2016 | $3,662.00 |
| | | 0001643149 | Suppliers or Vendors | 04/05/2016 | $1,200.00 |
| | | | **SUBTOTAL** | | **$4,862.00** |
| 94 | AMY BIRTCHER 21950 READ ROAD COPEMISH, MI 49625 | | | | |
| | | 0006503439 | Land Payments | 03/28/2016 | $1,000.00 |
| | | 0001646603 | Land Payments | 05/03/2016 | $1,000.00 |
| | | | **SUBTOTAL** | | **$2,000.00** |
| 95 | AMY MAXWELL, LLC PO BOX 5038 AUSTIN, TX 78763-5038 | | | | |
| | | 0001644220 | Suppliers or Vendors | 04/05/2016 | $4,200.00 |
| | | | **SUBTOTAL** | | **$4,200.00** |
| 96 | ANA LAB CORP P O BOX 9000 KILGORE, TX 75663-9000 | | | | |
| | | 0001641960 | Suppliers or Vendors | 03/08/2016 | $1,100.00 |
| | | 0001644583 | Suppliers or Vendors | 04/06/2016 | $902.00 |
| | | 0001645515 | Suppliers or Vendors | 04/14/2016 | $156.00 |
| | | | **SUBTOTAL** | | **$2,158.00** |
| 97 | ANADARKO E&P ONSHORE LLC PO BOX 1330 HOUSTON, TX 77251-1330 | | | | |
| | | 0001647292 | Suppliers or Vendors | 04/27/2016 | $33,129.72 |
| | | | **SUBTOTAL** | | **$33,129.72** |
| 98 | ANADARKO E&P ONSHORE LLC PO BOX 730002 DALLAS, TX 75373-0002 | | | | |
| | | 0001642928 | Suppliers or Vendors | 03/21/2016 | $13,781.02 |
| | | | **SUBTOTAL** | | **$13,781.02** |

Debtor Name: Breitburn Operating LP                                                  Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 99 | ANADARKO LAND CORP<br>PO BOX 730002<br>DALLAS, TX 75373-0002 | | | | |
| | | 0001640648 | Suppliers or Vendors | 02/29/2016 | $7,193.72 |
| | | 0001642469 | Suppliers or Vendors | 03/21/2016 | $6,600.87 |
| | | 0001644628 | Suppliers or Vendors | 04/04/2016 | $12,837.96 |
| | | 0001645907 | Suppliers or Vendors | 04/21/2016 | $6,586.06 |
| | | 0001647893 | Suppliers or Vendors | 05/11/2016 | $14,615.16 |
| | | | **SUBTOTAL** | | **$47,833.77** |
| 100 | ANADARKO PETROLEUM CORPORATION<br>P O BOX 730002<br>DALLAS, TX 75373-0002 | | | | |
| | | 0001644074 | Suppliers or Vendors | 03/30/2016 | $2,143.26 |
| | | | **SUBTOTAL** | | **$2,143.26** |
| 101 | ANAWALT LUMBER CO INC<br>11060 WEST PICO BLVD<br>WEST LOS ANGELES, CA 90064 | | | | |
| | | 0001647881 | Suppliers or Vendors | 05/10/2016 | $92.40 |
| | | | **SUBTOTAL** | | **$92.40** |
| 102 | ANDRES PETROLEUM SERVICES INC<br>PO BOX 11<br>KINGSLEY, MI 49649 | | | | |
| | | 0001642884 | Suppliers or Vendors | 03/16/2016 | $1,147.50 |
| | | 0001646498 | Suppliers or Vendors | 04/21/2016 | $1,785.00 |
| | | | **SUBTOTAL** | | **$2,932.50** |
| 103 | ANDREW W STENGLEIN<br>PAULA L STENGLEIN<br>7555 MELISSA LN<br>WHITEHALL, MI 49461 | | | | |
| | | 0006503364 | Land Payments | 03/28/2016 | $1.00 |
| | | | **SUBTOTAL** | | **$1.00** |
| 104 | ANDREWS PEST CONTROL<br>1007 NW 10TH<br>ANDREWS, TX 79714 | | | | |
| | | 0001640691 | Suppliers or Vendors | 03/01/2016 | $86.60 |
| | | 0001643532 | Suppliers or Vendors | 03/29/2016 | $86.60 |
| | | 0001647044 | Suppliers or Vendors | 05/02/2016 | $86.60 |
| | | | **SUBTOTAL** | | **$259.80** |
| 105 | ANDREWS PUMP & SUPPLY INC<br>4050 ALPHA RD MS 5115 NDAL<br>FARMERS BRANCH, TX 75244-4201 | | | | |
| | | 0001642486 | Suppliers or Vendors | 03/17/2016 | $226.44 |
| | | 0001643812 | Suppliers or Vendors | 03/29/2016 | $123.99 |
| | | | **SUBTOTAL** | | **$350.43** |

Debtor Name: Breitburn Operating LP                                                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 106 | ANDREWS SAFETY ANCHORS INC<br>P O BOX 316<br>ANDREWS, TX 79714 | | | | |
| | | 0001640283 | Suppliers or Vendors | 02/23/2016 | $439.90 |
| | | 0001641091 | Suppliers or Vendors | 03/01/2016 | $1,160.34 |
| | | 0001642582 | Suppliers or Vendors | 03/17/2016 | $214.15 |
| | | 0001644702 | Suppliers or Vendors | 04/05/2016 | $902.70 |
| | | 0001645147 | Suppliers or Vendors | 04/12/2016 | $442.15 |
| | | 0001645977 | Suppliers or Vendors | 04/19/2016 | $461.80 |
| | | 0001646391 | Suppliers or Vendors | 04/20/2016 | $857.33 |
| | | 0001647960 | Suppliers or Vendors | 05/10/2016 | $309.80 |
| | | | **SUBTOTAL** | | **$4,788.17** |
| 107 | ANGELINA TANK<br>P O BOX 155110<br>LUFKIN, TX 75915 | | | | |
| | | 0001641092 | Suppliers or Vendors | 03/02/2016 | $595.38 |
| | | | **SUBTOTAL** | | **$595.38** |
| 108 | ANIMAS WELL SERVICES LLC<br>PO BOX 1813<br>MIDLAND, TX 79702 | | | | |
| | | 0001640230 | Suppliers or Vendors | 02/22/2016 | $11,420.39 |
| | | 0001640657 | Suppliers or Vendors | 02/25/2016 | $13,076.61 |
| | | 0001640999 | Suppliers or Vendors | 03/01/2016 | $34,759.08 |
| | | 0001641635 | Suppliers or Vendors | 03/09/2016 | $22,656.74 |
| | | 0001642040 | Suppliers or Vendors | 03/09/2016 | $15,295.73 |
| | | 0001642502 | Suppliers or Vendors | 03/15/2016 | $19,409.23 |
| | | 0001643102 | Suppliers or Vendors | 03/22/2016 | $21,520.10 |
| | | 0001643481 | Suppliers or Vendors | 03/23/2016 | $14,970.98 |
| | | 0001643824 | Suppliers or Vendors | 03/30/2016 | $18,673.13 |
| | | 0001644279 | Suppliers or Vendors | 03/30/2016 | $8,010.51 |
| | | 0001644648 | Suppliers or Vendors | 04/05/2016 | $21,357.73 |
| | | 0001645077 | Suppliers or Vendors | 04/12/2016 | $26,591.63 |
| | | 0001645603 | Suppliers or Vendors | 04/13/2016 | $13,531.26 |
| | | 0001645931 | Suppliers or Vendors | 04/19/2016 | $14,722.01 |
| | | 0001646358 | Suppliers or Vendors | 04/19/2016 | $14,722.01 |
| | | 0001646637 | Suppliers or Vendors | 04/26/2016 | $8,984.75 |
| | | 0001647003 | Suppliers or Vendors | 04/27/2016 | $14,613.75 |
| | | 0001647344 | Suppliers or Vendors | 05/03/2016 | $18,889.65 |
| | | 0001647915 | Suppliers or Vendors | 05/10/2016 | $14,018.39 |
| | | 0001648566 | Suppliers or Vendors | 05/11/2016 | $14,559.63 |
| | | | **SUBTOTAL** | | **$341,783.31** |
| 109 | ANIXTER POWER SOLUTIONS LLC<br>PO BOX 4851<br>ORLANDO, FL 32802 | | | | |
| | | 0001643271 | Suppliers or Vendors | 03/22/2016 | $120.00 |
| | | | **SUBTOTAL** | | **$120.00** |
| 110 | ANN B ORRIS<br>FREDERICK R ORRIS<br>4778 INDEPENDENCE<br>BRADENTON, FL 34210 | | | | |
| | | 0006503335 | Land Payments | 03/28/2016 | $79.50 |
| | | | **SUBTOTAL** | | **$79.50** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 111 | ANN MARYEE SEARS<br>1527 ROLLING GLEN DR APT A<br>BOOTHWYN, PA 19061 | | | | |
| | | 0001645875 | Suppliers or Vendors | 04/18/2016 | $4,114.23 |
| | | | **SUBTOTAL** | | **$4,114.23** |
| 112 | ANN THOMPSON<br>P O BOX 120<br>CALUMET, OK 73014 | | | | |
| | | 0006503250 | Land Payments | 03/28/2016 | $200.00 |
| | | 0006503251 | Land Payments | 03/28/2016 | $200.00 |
| | | 0006503252 | Land Payments | 03/28/2016 | $200.00 |
| | | | **SUBTOTAL** | | **$600.00** |
| 113 | ANOTHER TRUCKING COMPANY INC<br>504 S E 2ND STREET<br>ANDREWS, TX 79714 | | | | |
| | | 0001641093 | Suppliers or Vendors | 03/08/2016 | $372.20 |
| | | 0001642583 | Suppliers or Vendors | 03/22/2016 | $456.00 |
| | | 0001644703 | Suppliers or Vendors | 04/12/2016 | $3,192.00 |
| | | 0001645148 | Suppliers or Vendors | 04/14/2016 | $2,964.00 |
| | | 0001645978 | Suppliers or Vendors | 04/22/2016 | $2,660.00 |
| | | 0001646685 | Suppliers or Vendors | 05/03/2016 | $3,344.00 |
| | | 0001647045 | Suppliers or Vendors | 05/03/2016 | $836.00 |
| | | 0001647432 | Suppliers or Vendors | 05/10/2016 | $3,420.00 |
| | | 0001647961 | Suppliers or Vendors | 05/12/2016 | $3,952.00 |
| | | | **SUBTOTAL** | | **$21,196.20** |
| 114 | ANSWER CALIFORNIA<br>181 REA AVE SUITE 201<br>EL CAJON, CA 92020 | | | | |
| | | 0001641324 | Utility Payment | 03/09/2016 | $56.34 |
| | | 0001645311 | Utility Payment | 04/18/2016 | $175.49 |
| | | | **SUBTOTAL** | | **$231.83** |
| 115 | ANSWER UNITED<br>AKA MICHIGAN MESSAGE CENTER<br>2015 W CROSSTOWN PARKWAY<br>KALKAMAZOO, MI 49008 | | | | |
| | | 0001640823 | Utility Payment | 02/24/2016 | $594.30 |
| | | 0001644116 | Utility Payment | 03/29/2016 | $594.30 |
| | | 0001646512 | Utility Payment | 04/25/2016 | $594.30 |
| | | | **SUBTOTAL** | | **$1,782.90** |
| 116 | ANSWERING SERVICE CARE<br>777 SOUTH STATE ROAD 7<br>MARGATE, FL 33068-2823 | | | | |
| | | 0001640979 | Suppliers or Vendors | 03/01/2016 | $34.89 |
| | | 0001644265 | Suppliers or Vendors | 03/29/2016 | $34.89 |
| | | | **SUBTOTAL** | | **$69.78** |
| 117 | ANSWERLIVE LLC<br>515 NE 8TH STREET<br>GRANTS PASS, OR 97526 | | | | |
| | | 0001641866 | Suppliers or Vendors | 03/10/2016 | $209.00 |
| | | | **SUBTOTAL** | | **$209.00** |

Debtor Name: Breitburn Operating LP                                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 118 | ANTEAGROUP<br>3351 SOLUTIONS CENTER<br>CHICAGO, IL 60677-3003 | | | | |
| | | 0001642083 | Suppliers or Vendors | 03/10/2016 | $2,400.00 |
| | | 0001644221 | Suppliers or Vendors | 03/30/2016 | $1,500.00 |
| | | 0001645149 | Suppliers or Vendors | 04/12/2016 | $2,116.25 |
| | | 0001646392 | Suppliers or Vendors | 04/20/2016 | $1,500.00 |
| | | | **SUBTOTAL** | | **$7,516.25** |
| 119 | ANTELOPE OIL TOOL & MFG. CO., LLC<br>PO  BOX 205655<br>DALLAS, TX 75320-5655 | | | | |
| | | 0001640763 | Suppliers or Vendors | 02/25/2016 | $1,384.56 |
| | | 0001648073 | Suppliers or Vendors | 05/11/2016 | $2,140.33 |
| | | | **SUBTOTAL** | | **$3,524.89** |
| 120 | ANTERRA ENERGY SERVICES INC<br>918-C1 MISSION ROCK ROAD<br>SANTA PAULA, CA 93060 | | | | |
| | | 0001640482 | Suppliers or Vendors | 02/23/2016 | $12,200.00 |
| | | 0001641373 | Suppliers or Vendors | 03/04/2016 | $6,000.00 |
| | | 0001641857 | Suppliers or Vendors | 03/08/2016 | $2,000.00 |
| | | 0001643318 | Suppliers or Vendors | 03/22/2016 | $2,000.00 |
| | | 0001643648 | Suppliers or Vendors | 03/30/2016 | $2,000.00 |
| | | 0001644063 | Suppliers or Vendors | 03/30/2016 | $2,000.00 |
| | | 0001644874 | Suppliers or Vendors | 04/06/2016 | $4,000.00 |
| | | 0001645368 | Suppliers or Vendors | 04/12/2016 | $2,000.00 |
| | | 0001646174 | Suppliers or Vendors | 04/20/2016 | $2,000.00 |
| | | 0001647150 | Suppliers or Vendors | 04/27/2016 | $2,000.00 |
| | | 0001647684 | Suppliers or Vendors | 05/04/2016 | $2,150.00 |
| | | | **SUBTOTAL** | | **$38,350.00** |
| 121 | ANTHONY J ZAREMBA<br>SALLY J ZAREMBA<br>1580 CANADA FLATT RD<br>COOKEVILLE, TN 38506-6837 | | | | |
| | | 0006503357 | Land Payments | 03/28/2016 | $6.80 |
| | | | **SUBTOTAL** | | **$6.80** |
| 122 | ANTRIM CO REGISTER OF DEEDS<br>PATTY NIEPOTH<br>PO BOX 376<br>BELLAIRE, MI 49615 | | | | |
| | | 0001646338 | Suppliers or Vendors | 04/26/2016 | $17.00 |
| | | | **SUBTOTAL** | | **$17.00** |
| 123 | AP EQUIPMENT & RENTALS INC<br>JOTS RENTALS<br>823 WEST MARSHALL AVENUE<br>LONGVIEW, TX 75601 | | | | |
| | | 0001640284 | Suppliers or Vendors | 02/22/2016 | $228.41 |
| | | | **SUBTOTAL** | | **$228.41** |

Debtor Name: Breitburn Operating LP                                                   Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:**  Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 124 | APACHE CORPORATION<br>PO BOX 840094<br>DALLAS, TX 75284-0094 | | | | |
| | | 0001641094 | Suppliers or Vendors | 03/02/2016 | $23,054.82 |
| | | 0001643875 | Suppliers or Vendors | 03/28/2016 | $18,247.74 |
| | | 0001647433 | Suppliers or Vendors | 05/02/2016 | $13,101.26 |
| | | | **SUBTOTAL** | | **$54,403.82** |
| 125 | APACHE OILFIELD SERVICE INC<br>375 HWY 42 S<br>HENDERSON, TX 75654 | | | | |
| | | 0001640285 | Suppliers or Vendors | 02/23/2016 | $1,821.70 |
| | | 0001640692 | Suppliers or Vendors | 02/25/2016 | $2,223.19 |
| | | 0001641095 | Suppliers or Vendors | 03/04/2016 | $3,661.53 |
| | | 0001641692 | Suppliers or Vendors | 03/09/2016 | $1,716.48 |
| | | 0001642084 | Suppliers or Vendors | 03/15/2016 | $1,228.78 |
| | | 0001642584 | Suppliers or Vendors | 03/18/2016 | $5,393.27 |
| | | 0001643150 | Suppliers or Vendors | 03/23/2016 | $20,719.55 |
| | | 0001643533 | Suppliers or Vendors | 03/29/2016 | $2,520.49 |
| | | 0001643876 | Suppliers or Vendors | 03/29/2016 | $4,473.32 |
| | | 0001644332 | Suppliers or Vendors | 03/31/2016 | $4,006.70 |
| | | 0001644704 | Suppliers or Vendors | 04/08/2016 | $5,511.23 |
| | | 0001645150 | Suppliers or Vendors | 04/13/2016 | $3,422.27 |
| | | 0001645641 | Suppliers or Vendors | 04/19/2016 | $8,142.04 |
| | | 0001645979 | Suppliers or Vendors | 04/19/2016 | $17,769.20 |
| | | 0001646393 | Suppliers or Vendors | 04/20/2016 | $12,950.28 |
| | | 0001646686 | Suppliers or Vendors | 04/28/2016 | $6,268.62 |
| | | 0001647046 | Suppliers or Vendors | 04/28/2016 | $5,178.11 |
| | | 0001647434 | Suppliers or Vendors | 05/04/2016 | $4,062.15 |
| | | 0001647962 | Suppliers or Vendors | 05/12/2016 | $29,110.66 |
| | | | **SUBTOTAL** | | **$140,179.57** |
| 126 | APACHE TRIBE TAX COMMISSION<br>P O BOX 1330<br>ANADARKO, OK 73005 | | | | |
| | | 0001641961 | Suppliers or Vendors | 04/29/2016 | $3,458.42 |
| | | 0001644963 | Suppliers or Vendors | 04/29/2016 | $3,057.88 |
| | | | **SUBTOTAL** | | **$6,516.30** |
| 127 | APPLIANCE RECYCLING CENTERS OF AMER<br>P.O. BOX 31001-1526<br>PASADENA, CA 91110-1526 | | | | |
| | | 0001646309 | Suppliers or Vendors | 04/19/2016 | $12,079.11 |
| | | 0001646569 | Suppliers or Vendors | 04/26/2016 | $8,264.65 |
| | | | **SUBTOTAL** | | **$20,343.76** |
| 128 | APPLIED INDUSTRIAL TECHNOLOGIES INC<br>P.O. BOX 100538<br>PASADENA, CA 91189-0538 | | | | |
| | | 0001641769 | Suppliers or Vendors | 03/07/2016 | $172.90 |
| | | 0001642714 | Suppliers or Vendors | 03/16/2016 | $444.10 |
| | | 0001645254 | Suppliers or Vendors | 04/12/2016 | $281.16 |
| | | 0001646064 | Suppliers or Vendors | 04/18/2016 | $169.64 |
| | | | **SUBTOTAL** | | **$1,067.80** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 129 | AQUABLU<br>PO BOX 134<br>SELLERSBURG, IN 47172 | | | | |
| | | 0001642986 | Suppliers or Vendors | 03/17/2016 | $48.00 |
| | | | **SUBTOTAL** | | **$48.00** |
| 130 | ARACELI PEREZ<br>109 NE 4TH ST<br>ANDREWS, TX 79714 | | | | |
| | | 0001641096 | Suppliers or Vendors | 03/02/2016 | $775.00 |
| | | 0001641693 | Suppliers or Vendors | 03/09/2016 | $775.00 |
| | | 0001643534 | Suppliers or Vendors | 03/23/2016 | $775.00 |
| | | 0001645151 | Suppliers or Vendors | 04/13/2016 | $775.00 |
| | | 0001647435 | Suppliers or Vendors | 05/04/2016 | $775.00 |
| | | | **SUBTOTAL** | | **$3,875.00** |
| 131 | ARAMARK REFRESHMENT SERVICES<br>17044 MONTANERO AVENUE, UNIT#4<br>CARSON, CA 90746 | | | | |
| | | 0001644609 | Suppliers or Vendors | 04/04/2016 | $172.80 |
| | | 0001645568 | Suppliers or Vendors | 04/13/2016 | $257.54 |
| | | 0001647869 | Suppliers or Vendors | 05/11/2016 | $93.41 |
| | | | **SUBTOTAL** | | **$523.75** |
| 132 | ARC WELD INC<br>1556 OLD  HWY 135 NE<br>CORYDON, IN 47112 | | | | |
| | | 0001641435 | Suppliers or Vendors | 03/04/2016 | $97.50 |
| | | 0001644519 | Suppliers or Vendors | 03/31/2016 | $97.50 |
| | | 0001647734 | Suppliers or Vendors | 05/03/2016 | $97.50 |
| | | | **SUBTOTAL** | | **$292.50** |
| 133 | ARCHER WIRELINE LLC<br>DEPARTMENT 3300<br>P O BOX 123300<br>DALLAS, TX 75312-3300 | | | | |
| | | 0001643510 | Suppliers or Vendors | 03/24/2016 | $700.00 |
| | | | **SUBTOTAL** | | **$700.00** |
| 134 | ARCHROCK PARTNERS OPERATING LLC<br>PO BOX 201160<br>DALLAS, TX 75320-1160 | | | | |
| | | 0001641318 | Suppliers or Vendors | 03/02/2016 | $421,330.33 |
| | | 0001641821 | Suppliers or Vendors | 03/07/2016 | $37,584.62 |
| | | 0001642209 | Suppliers or Vendors | 03/10/2016 | $7,901.93 |
| | | 0001642792 | Suppliers or Vendors | 03/17/2016 | $8,025.65 |
| | | 0001643270 | Suppliers or Vendors | 03/21/2016 | $6,353.79 |
| | | 0001643620 | Suppliers or Vendors | 03/23/2016 | $1,956.41 |
| | | 0001644023 | Suppliers or Vendors | 03/28/2016 | $34,734.05 |
| | | 0001644448 | Suppliers or Vendors | 03/30/2016 | $76,371.81 |
| | | 0001644841 | Suppliers or Vendors | 04/04/2016 | $58,533.35 |
| | | 0001645304 | Suppliers or Vendors | 04/11/2016 | $64,426.51 |
| | | 0001645756 | Suppliers or Vendors | 04/14/2016 | $3,005.33 |
| | | 0001646122 | Suppliers or Vendors | 04/18/2016 | $2,911.78 |
| | | 0001646464 | Suppliers or Vendors | 04/20/2016 | $4,252.83 |
| | | 0001646783 | Suppliers or Vendors | 04/26/2016 | $3,356.31 |
| | | 0001647130 | Suppliers or Vendors | 04/28/2016 | $3,872.85 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| | | 0001647626 | Suppliers or Vendors | 05/04/2016 | $115,376.29 |
| | | 0001648082 | Suppliers or Vendors | 05/09/2016 | $12,903.76 |
| | | | SUBTOTAL | | $862,897.60 |
| 135 | ARGUS MACHINE CO LTD<br>5820 - 97TH STREET<br>EDMONTON, AB T6E 3J1 CANADA | 0001641051 | Suppliers or Vendors | 03/15/2016 | $354.72 |
| | | | SUBTOTAL | | $354.72 |
| 136 | ARGUS MEDIA INC<br>2929 ALLEN PARKWAY<br>STE 700<br>HOUSTON, TX 77019 | MANUAL 0042 | Suppliers or Vendors | 05/12/2016 | $95,432.12 |
| | | | SUBTOTAL | | $95,432.12 |
| 137 | ARIES WELL SERVICE INC<br>PO BOX 784<br>HOBBS, NM 88240 | 0001645125 | Suppliers or Vendors | 04/13/2016 | $7,428.81 |
| | | | SUBTOTAL | | $7,428.81 |
| 138 | ARKANSAS OIL AND GAS COMMISSION<br>HEADQUARTERS OFFICE<br>P O BOX 1472<br>2215 WEST HILLSBORO<br>EL DORADO, AR 71730 | 0001640903 | Suppliers or Vendors | 02/29/2016 | $950.43 |
| | | 0001644593 | Suppliers or Vendors | 03/31/2016 | $901.84 |
| | | 0001647245 | Suppliers or Vendors | 04/29/2016 | $882.86 |
| | | | SUBTOTAL | | $2,735.13 |
| 139 | ARKANSAS SECRETARY OF STATE<br>BUSINESS AND COMMERCIAL SERVICES<br>250 VICTORY BUILDING<br>1401 W CAPITAL<br>LITTLE ROCK, AR 72201-1094 | 0001641988 | Suppliers or Vendors | 03/14/2016 | $15.00 |
| | | 0001641989 | Suppliers or Vendors | 03/14/2016 | $15.00 |
| | | 0001641990 | Suppliers or Vendors | 03/14/2016 | $15.00 |
| | | | SUBTOTAL | | $45.00 |
| 140 | ARKOS FIELD SERVICES LP<br>1010 LAMAR ST<br>SUITE 1700<br>HOUSTON, TX 77002 | 0001642800 | Suppliers or Vendors | 03/22/2016 | $1,384.94 |
| | | | SUBTOTAL | | $1,384.94 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 141 | ARNOLD F MIERA IND & DECKER TR C/O ARNOLD F MIERA TRUSTEE 284 CAMPBELL ROAD BUEYEROS, NM 88412 | | | | |
| | | 0001645012 | Suppliers or Vendors | 04/19/2016 | $7,500.00 |
| | | 0001645558 | Suppliers or Vendors | 05/13/2016 | $320.00 |
| | | | SUBTOTAL | | $7,820.00 |
| 142 | ARROW UNIFORM RENTAL ATTN:  ACCOUNTS RECEIVABLE 6400 MONROE BLVD. TAYLOR, MI 48180 | | | | |
| | | 0001641433 | Suppliers or Vendors | 03/01/2016 | $288.56 |
| | | 0001641901 | Suppliers or Vendors | 03/08/2016 | $91.29 |
| | | 0001643683 | Suppliers or Vendors | 03/28/2016 | $186.10 |
| | | 0001646217 | Suppliers or Vendors | 04/19/2016 | $111.18 |
| | | 0001646864 | Suppliers or Vendors | 04/26/2016 | $74.92 |
| | | 0001648160 | Suppliers or Vendors | 05/10/2016 | $111.18 |
| | | | SUBTOTAL | | $863.23 |
| 143 | ART W MCNEIL ELINOR J MCNEIL RT 1 BOX 993 LAKE LEELANAU, MI 49653 | | | | |
| | | 0006503333 | Land Payments | 03/28/2016 | $1.00 |
| | | | SUBTOTAL | | $1.00 |
| 144 | ASCO EQUIPMENT ASSOCIATED SUPPLY CO INC P O BOX 3888 LUBBOCK, TX 79452 | | | | |
| | | 0001640679 | Suppliers or Vendors | 02/24/2016 | $6,729.25 |
| | | 0001641039 | Suppliers or Vendors | 03/01/2016 | $7,122.09 |
| | | 0001641667 | Suppliers or Vendors | 03/09/2016 | $3,381.15 |
| | | 0001643505 | Suppliers or Vendors | 03/23/2016 | $6,729.25 |
| | | 0001643849 | Suppliers or Vendors | 03/29/2016 | $7,122.09 |
| | | 0001644302 | Suppliers or Vendors | 04/01/2016 | $3,381.15 |
| | | 0001646373 | Suppliers or Vendors | 04/20/2016 | $7,358.33 |
| | | | SUBTOTAL | | $41,823.31 |
| 145 | ASEL SURVEYING PO BOX 393 310 W TAYLOR STREET HOBBS, NM 88241 | | | | |
| | | 0001647426 | Suppliers or Vendors | 04/27/2016 | $6,005.53 |
| | | | SUBTOTAL | | $6,005.53 |
| 146 | ASSOC LA INTRA PIPE LINE LLC JPMORGAN CHASE BANK P O BOX 203403 HOUSTON, TX 77216-3403 | | | | |
| | | MANUAL 0068 | Suppliers or Vendors | 02/29/2016 | $2,808.61 |
| | | MANUAL 0069 | Suppliers or Vendors | 03/31/2016 | $1,089.63 |
| | | MANUAL 0070 | Suppliers or Vendors | 04/29/2016 | $163.30 |
| | | | SUBTOTAL | | $4,061.54 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 147 | ASSOCIATED CONTRACTORS INC<br>P O BOX 412<br>ABILENE, TX 79604 | | | | |
| | | 0001642054 | Suppliers or Vendors | 03/10/2016 | $6,242.92 |
| | | | SUBTOTAL | | $6,242.92 |
| 148 | ASSOCIATED WIRE LINE SERVICES INC<br>PO BOX 906<br>HEALDTON, OK 73438 | | | | |
| | | 0001641097 | Suppliers or Vendors | 03/01/2016 | $2,600.00 |
| | | | SUBTOTAL | | $2,600.00 |
| 149 | AT&T<br>PO BOX 5025<br>CAROL STREAM, IL 60197-5025 | | | | |
| | | 0001640206 | Utility Payment | 02/24/2016 | $1,076.05 |
| | | 0001640645 | Utility Payment | 02/25/2016 | $112.14 |
| | | 0001640960 | Utility Payment | 03/02/2016 | $2,809.29 |
| | | 0001641610 | Utility Payment | 03/09/2016 | $120.33 |
| | | 0001642464 | Utility Payment | 03/17/2016 | $343.37 |
| | | 0001643457 | Utility Payment | 03/25/2016 | $6,382.63 |
| | | 0001644251 | Utility Payment | 03/31/2016 | $1,112.51 |
| | | 0001645047 | Utility Payment | 04/13/2016 | $110.33 |
| | | 0001646615 | Utility Payment | 04/27/2016 | $5,722.27 |
| | | 0001647887 | Utility Payment | 05/10/2016 | $110.29 |
| | | | SUBTOTAL | | $17,899.21 |
| 150 | AT&T<br>P O BOX 105414<br>ATLANTA, GA 30348-5414 | | | | |
| | | 0001640286 | Utility Payment | 02/23/2016 | $86.50 |
| | | 0001641098 | Utility Payment | 03/02/2016 | $131.69 |
| | | 0001641099 | Utility Payment | 03/02/2016 | $225.90 |
| | | 0001642585 | Utility Payment | 03/17/2016 | $80.45 |
| | | 0001643151 | Utility Payment | 03/23/2016 | $47.15 |
| | | 0001643152 | Utility Payment | 03/23/2016 | $75.20 |
| | | 0001643153 | Utility Payment | 03/23/2016 | $210.72 |
| | | 0001643535 | Utility Payment | 03/24/2016 | $214.00 |
| | | 0001644705 | Utility Payment | 04/08/2016 | $225.96 |
| | | 0001645152 | Utility Payment | 04/15/2016 | $131.73 |
| | | 0001645642 | Utility Payment | 04/15/2016 | $47.15 |
| | | 0001645643 | Utility Payment | 04/15/2016 | $75.22 |
| | | 0001645644 | Utility Payment | 04/15/2016 | $210.76 |
| | | 0001645980 | Utility Payment | 04/21/2016 | $80.46 |
| | | 0001646687 | Utility Payment | 04/29/2016 | $181.70 |
| | | 0001647436 | Utility Payment | 05/05/2016 | $131.68 |
| | | 0001648599 | Utility Payment | 05/13/2016 | $47.12 |
| | | 0001648600 | Utility Payment | 05/13/2016 | $75.15 |
| | | 0001648601 | Utility Payment | 05/13/2016 | $210.61 |
| | | | SUBTOTAL | | $2,489.15 |
| 151 | AT&T<br>PO BOX 105262<br>ATLANTA, GA 30348-5262 | | | | |
| | | 0001640693 | Utility Payment | 02/25/2016 | $287.60 |
| | | 0001640694 | Utility Payment | 02/25/2016 | $590.82 |
| | | 0001640695 | Utility Payment | 02/25/2016 | $1,481.00 |
| | | 0001640696 | Utility Payment | 02/25/2016 | $663.57 |
| | | 0001642085 | Utility Payment | 03/10/2016 | $366.47 |
| | | 0001642586 | Utility Payment | 03/17/2016 | $694.57 |

Debtor Name: Breitburn Operating LP                                                      Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| | | 0001643154 | Utility Payment | 03/24/2016 | $268.90 |
| | | 0001643155 | Utility Payment | 03/24/2016 | $1,327.71 |
| | | 0001643156 | Utility Payment | 03/24/2016 | $588.86 |
| | | 0001644706 | Utility Payment | 04/08/2016 | $663.57 |
| | | 0001645153 | Utility Payment | 04/15/2016 | $694.57 |
| | | 0001646688 | Utility Payment | 04/26/2016 | $319.96 |
| | | 0001646689 | Utility Payment | 04/26/2016 | $269.35 |
| | | 0001646690 | Utility Payment | 04/26/2016 | $1,327.71 |
| | | 0001646691 | Utility Payment | 04/26/2016 | $663.57 |
| | | 0001647437 | Utility Payment | 05/06/2016 | $325.20 |
| | | | **SUBTOTAL** | | **$10,533.43** |
| 152 | AT&T<br>PO BOX 105068<br>ATLANTA, GA 30348-5068 | | | | |
| | | 0001640787 | Utility Payment | 02/25/2016 | $268.94 |
| | | 0001641356 | Utility Payment | 03/02/2016 | $41.14 |
| | | 0001642834 | Utility Payment | 03/17/2016 | $54.84 |
| | | 0001643300 | Utility Payment | 03/23/2016 | $163.72 |
| | | 0001644054 | Utility Payment | 03/29/2016 | $41.14 |
| | | 0001646807 | Utility Payment | 04/26/2016 | $116.60 |
| | | | **SUBTOTAL** | | **$686.38** |
| 153 | AT&T<br>AT&T<br>PO BOX 5019<br>CAROL STREAM, IL 60197-5019 | | | | |
| | | 0001641357 | Utility Payment | 03/04/2016 | $1,708.77 |
| | | 0001642230 | Utility Payment | 03/11/2016 | $246.99 |
| | | 0001642231 | Utility Payment | 03/11/2016 | $243.92 |
| | | 0001642232 | Utility Payment | 03/11/2016 | $24,127.71 |
| | | 0001642233 | Utility Payment | 03/11/2016 | $11,574.42 |
| | | 0001642835 | Utility Payment | 03/17/2016 | $625.04 |
| | | 0001643301 | Utility Payment | 03/25/2016 | $5,933.01 |
| | | 0001643636 | Utility Payment | 03/25/2016 | $913.56 |
| | | 0001645347 | Utility Payment | 04/12/2016 | $613.38 |
| | | 0001645348 | Utility Payment | 04/12/2016 | $1,619.29 |
| | | 0001646481 | Utility Payment | 04/20/2016 | $5,934.98 |
| | | 0001646808 | Utility Payment | 04/27/2016 | $2,182.89 |
| | | 0001648107 | Utility Payment | 05/09/2016 | $613.38 |
| | | 0001648108 | Utility Payment | 05/09/2016 | $11,773.93 |
| | | 0001648106 | Utility Payment | 05/10/2016 | $349.61 |
| | | | **SUBTOTAL** | | **$68,460.88** |
| 154 | AT&T<br>PO BOX 22111<br>TULSA, OK 74121-2111 | | | | |
| | | 0001641409 | Utility Payment | 03/03/2016 | $163.76 |
| | | 0001644096 | Utility Payment | 03/29/2016 | $190.42 |
| | | 0001647169 | Utility Payment | 04/27/2016 | $147.28 |
| | | | **SUBTOTAL** | | **$501.46** |
| 155 | AT&T<br>PO BOX 5014<br>CAROL STREAM, IL 60191-5014 | | | | |
| | | 0001640868 | Utility Payment | 02/25/2016 | $61.00 |
| | | 0001643004 | Utility Payment | 03/17/2016 | $12.00 |
| | | 0001646267 | Utility Payment | 04/19/2016 | $52.00 |
| | | | **SUBTOTAL** | | **$125.00** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 156 | AT&T<br>PO BOX 5001<br>CAROL STREAM, IL 60197-5001 | 0001640569 | Utility Payment | 02/22/2016 | $211.24 |
| | | | **SUBTOTAL** | | **$211.24** |
| 157 | AT&T<br>PO BOX 5080<br>CAROL STREAM, IL 60197-5080 | 0001640559 | Utility Payment | 02/23/2016 | $312.23 |
| | | 0001640860 | Utility Payment | 02/25/2016 | $428.83 |
| | | 0001641509 | Utility Payment | 03/04/2016 | $1,017.81 |
| | | 0001642341 | Utility Payment | 03/11/2016 | $711.34 |
| | | 0001643714 | Utility Payment | 03/25/2016 | $743.70 |
| | | 0001643389 | Utility Payment | 03/28/2016 | $620.27 |
| | | 0001644184 | Utility Payment | 04/01/2016 | $1,568.70 |
| | | 0001645495 | Utility Payment | 04/13/2016 | $219.02 |
| | | 0001646255 | Utility Payment | 04/20/2016 | $621.29 |
| | | 0001646543 | Utility Payment | 04/21/2016 | $312.73 |
| | | 0001646894 | Utility Payment | 04/27/2016 | $431.74 |
| | | 0001647214 | Utility Payment | 04/29/2016 | $1,558.63 |
| | | 0001647794 | Utility Payment | 05/04/2016 | $402.31 |
| | | | **SUBTOTAL** | | **$8,948.60** |
| 158 | AT&T<br>PO BOX 5019<br>CAROL STREAM, IL 60197-5019 | 0001641510 | Utility Payment | 03/04/2016 | $7.60 |
| | | 0001644560 | Utility Payment | 03/30/2016 | $4.33 |
| | | 0001647215 | Utility Payment | 04/29/2016 | $4.47 |
| | | | **SUBTOTAL** | | **$16.40** |
| 159 | AT&T MOBILITY<br>P.O. BOX 6463<br>CAROL STREAM, IL 60197-6463 | 0001641950 | Utility Payment | 03/10/2016 | $6,758.09 |
| | | 0001643724 | Utility Payment | 03/25/2016 | $7,048.95 |
| | | 0001646902 | Utility Payment | 04/27/2016 | $7,367.63 |
| | | | **SUBTOTAL** | | **$21,174.67** |
| 160 | ATLANTA HARDWARE<br>KEVIN HARE<br>PO BOX 413<br>ATLANTA, MI 49709 | 0001640683 | Suppliers or Vendors | 03/01/2016 | $51.40 |
| | | 0001645964 | Suppliers or Vendors | 04/22/2016 | $2.29 |
| | | | **SUBTOTAL** | | **$53.69** |
| 161 | ATS<br>P.O .BOX 80778<br>MIDLAD, TX 79708 | 0001645308 | Suppliers or Vendors | 04/13/2016 | $17,661.00 |
| | | 0001645759 | Suppliers or Vendors | 04/13/2016 | $1,218.00 |
| | | 0001646126 | Suppliers or Vendors | 04/28/2016 | $2,523.00 |
| | | 0001646785 | Suppliers or Vendors | 04/28/2016 | $261.00 |
| | | 0001647131 | Suppliers or Vendors | 04/28/2016 | $4,437.00 |
| | | 0001647631 | Suppliers or Vendors | 05/09/2016 | $1,827.00 |
| | | | **SUBTOTAL** | | **$27,927.00** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|--------------------|
| 162 | AUS FRESNO MC LOCKBOX ARAMARK UNIFORM SERVICES PO BOX 101363 PASADENA, CA 91189-0005 | | | | |
| | | 0001641621 | Suppliers or Vendors | 03/08/2016 | $2,945.73 |
| | | 0001643811 | Suppliers or Vendors | 03/28/2016 | $2,890.21 |
| | | 0001644264 | Suppliers or Vendors | 03/30/2016 | $1,418.22 |
| | | 0001646994 | Suppliers or Vendors | 04/26/2016 | $411.73 |
| | | 0001647900 | Suppliers or Vendors | 05/09/2016 | $823.46 |
| | | | SUBTOTAL | | $8,489.35 |
| 163 | AUTO VALUE 11939 M32 WEST ATLANTA, MI 49709 | | | | |
| | | 0001643097 | Suppliers or Vendors | 03/23/2016 | $42.09 |
| | | 0001643471 | Suppliers or Vendors | 03/25/2016 | $14.99 |
| | | 0001645923 | Suppliers or Vendors | 04/20/2016 | $39.76 |
| | | 0001646355 | Suppliers or Vendors | 04/21/2016 | $5.99 |
| | | 0001646631 | Suppliers or Vendors | 04/27/2016 | $14.98 |
| | | 0001647904 | Suppliers or Vendors | 05/11/2016 | $12.48 |
| | | | SUBTOTAL | | $130.29 |
| 164 | AUTOMATION & ELECTRONICS INC P O BOX 2670 CASPER, WY 82602-2670 | | | | |
| | | 0001641335 | Suppliers or Vendors | 03/01/2016 | $163.74 |
| | | | SUBTOTAL | | $163.74 |
| 165 | AUTOMOTIVE RENTALS INC PO BOX 8500-4375 PHILADELPHIA, PA 19178-4375 | | | | |
| | | 0001641601 | Suppliers or Vendors | 03/07/2016 | $63,947.22 |
| | | 0001641602 | Suppliers or Vendors | 03/07/2016 | $1,348.29 |
| | | 0001642013 | Suppliers or Vendors | 03/07/2016 | $34,494.40 |
| | | 0001642014 | Suppliers or Vendors | 03/07/2016 | $95.27 |
| | | 0001642015 | Suppliers or Vendors | 03/07/2016 | $2,234.29 |
| | | 0001644246 | Suppliers or Vendors | 03/29/2016 | $4,952.75 |
| | | 0001645573 | Suppliers or Vendors | 04/11/2016 | $101,956.30 |
| | | 0001647877 | Suppliers or Vendors | 05/09/2016 | $1,245.13 |
| | | 0001648543 | Suppliers or Vendors | 05/09/2016 | $1,342.86 |
| | | 0001648544 | Suppliers or Vendors | 05/09/2016 | $61,627.43 |
| | | 0001648545 | Suppliers or Vendors | 05/09/2016 | $40,694.16 |
| | | | SUBTOTAL | | $313,938.10 |
| 166 | AUTOMOTIVE SUPER CENTER 1505 US HWY 259 NORTH BUSINESS KILGORE, TX 75662 | | | | |
| | | 0001640433 | Suppliers or Vendors | 02/23/2016 | $105.90 |
| | | 0001641820 | Suppliers or Vendors | 03/11/2016 | $607.34 |
| | | 0001642207 | Suppliers or Vendors | 03/18/2016 | $2,147.84 |
| | | 0001644447 | Suppliers or Vendors | 03/31/2016 | $1,886.80 |
| | | | SUBTOTAL | | $4,747.88 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 167 | AUTOMOTIVE SUPER CENTER 409 HWY 79 S HENDERSON, TX 75654 | | | | |
| | | 0001640434 | Suppliers or Vendors | 02/24/2016 | $580.17 |
| | | 0001641317 | Suppliers or Vendors | 03/04/2016 | $1,045.69 |
| | | 0001642790 | Suppliers or Vendors | 03/17/2016 | $417.68 |
| | | 0001644022 | Suppliers or Vendors | 03/30/2016 | $45.62 |
| | | 0001647625 | Suppliers or Vendors | 05/05/2016 | $54.79 |
| | | 0001648081 | Suppliers or Vendors | 05/11/2016 | $225.68 |
| | | | **SUBTOTAL** | | **$2,369.63** |
| 168 | AVANTI ENVIRONMENTAL INC 2855 MICHELLE DRIVE SUITE 230 IRVINE, CA 92606 | | | | |
| | | 0001640204 | Suppliers or Vendors | 02/23/2016 | $6,533.35 |
| | | 0001640955 | Suppliers or Vendors | 03/02/2016 | $1,892.50 |
| | | 0001642019 | Suppliers or Vendors | 03/08/2016 | $225.00 |
| | | 0001642458 | Suppliers or Vendors | 03/16/2016 | $1,055.00 |
| | | 0001643452 | Suppliers or Vendors | 03/23/2016 | $6,308.35 |
| | | 0001644621 | Suppliers or Vendors | 04/06/2016 | $225.00 |
| | | 0001645039 | Suppliers or Vendors | 04/13/2016 | $2,675.00 |
| | | 0001646346 | Suppliers or Vendors | 04/19/2016 | $1,000.00 |
| | | 0001646609 | Suppliers or Vendors | 04/25/2016 | $9,129.60 |
| | | 0001647310 | Suppliers or Vendors | 05/03/2016 | $1,287.50 |
| | | | **SUBTOTAL** | | **$30,331.30** |
| 169 | AVIS LUBE FAST OIL CHANGE CENTERS PO BOX 908001 MIDLAND, TX 79708-0001 | | | | |
| | | 0001641067 | Suppliers or Vendors | 03/02/2016 | $118.43 |
| | | 0001641680 | Suppliers or Vendors | 03/09/2016 | $109.25 |
| | | 0001644319 | Suppliers or Vendors | 03/30/2016 | $57.97 |
| | | 0001646672 | Suppliers or Vendors | 05/09/2016 | $180.21 |
| | | | **SUBTOTAL** | | **$465.86** |
| 170 | AWALT HOT OIL SERVICE INC PO BOX 329 ANDREWS, TX 79714 | | | | |
| | | 0001640287 | Suppliers or Vendors | 02/24/2016 | $1,332.83 |
| | | 0001645645 | Suppliers or Vendors | 04/13/2016 | $366.16 |
| | | | **SUBTOTAL** | | **$1,698.99** |
| 171 | AXIA ENERGY II LLC 1430 LARIMER STREET SUITE 400 DENVER, CO 80202 | | | | |
| | | 0001641319 | Suppliers or Vendors | 03/01/2016 | $3,635.53 |
| | | 0001644842 | Suppliers or Vendors | 04/29/2016 | $2,429.88 |
| | | | **SUBTOTAL** | | **$6,065.41** |
| 172 | AZIMADLI LLC 300 TRADE CENTER DR SUITE 4610 WOBURN, MA 01801 | | | | |
| | | 0001647438 | Suppliers or Vendors | 05/04/2016 | $2,653.00 |
| | | 0001647963 | Suppliers or Vendors | 05/11/2016 | $6,745.44 |
| | | | **SUBTOTAL** | | **$9,398.44** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|---------------------|--------------|----------------------|
| 173 | B & B OILFIELD EQUIPMENT CORP<br>PO BOX 492<br>MT PLEASANT, MI 48804-0492 | 0001642879 | Suppliers or Vendors | 03/24/2016 | $4,424.00 |
| | | | **SUBTOTAL** | | **$4,424.00** |
| 174 | B & D ELECTRIC<br>P O BOX 493<br>STAMPS, AR 71860 | 0001640697 | Suppliers or Vendors | 02/25/2016 | $232.85 |
| | | 0001641100 | Suppliers or Vendors | 03/03/2016 | $1,365.43 |
| | | 0001643877 | Suppliers or Vendors | 03/29/2016 | $190.35 |
| | | 0001647047 | Suppliers or Vendors | 04/28/2016 | $303.75 |
| | | 0001647439 | Suppliers or Vendors | 05/04/2016 | $1,818.18 |
| | | 0001648602 | Suppliers or Vendors | 05/13/2016 | $1,430.77 |
| | | | **SUBTOTAL** | | **$5,341.33** |
| 175 | B & J WELDING SUPPLY<br>P O BOX 3520<br>LUBBOCK, TX 79452 | 0001641101 | Suppliers or Vendors | 03/02/2016 | $130.25 |
| | | | **SUBTOTAL** | | **$130.25** |
| 176 | B & L EQUIPMENT RENTAL INC<br>P O  BOX 22260<br>BAKERSFIELD, CA 93390 | 0001642838 | Suppliers or Vendors | 03/16/2016 | $1,000.00 |
| | | 0001645350 | Suppliers or Vendors | 04/21/2016 | $550.00 |
| | | | **SUBTOTAL** | | **$1,550.00** |
| 177 | B & N CONTRACTORS INC<br>P O BOX 2249<br>HAMMOND, LA 70404 | 0001645981 | Suppliers or Vendors | 04/19/2016 | $4,448.00 |
| | | 0001647440 | Suppliers or Vendors | 05/09/2016 | $2,570.00 |
| | | 0001647964 | Suppliers or Vendors | 05/10/2016 | $6,384.00 |
| | | | **SUBTOTAL** | | **$13,402.00** |
| 178 | B AND B OIL TOOLS INC<br>P O BOX 21<br>MAGNOLIA, AR 71754-0021 | 0001642587 | Suppliers or Vendors | 03/22/2016 | $372.60 |
| | | | **SUBTOTAL** | | **$372.60** |
| 179 | B J'S MAINTENANCE SERVICE<br>P O BOX 550<br>WINK, TX 79789 | 0001641102 | Suppliers or Vendors | 03/03/2016 | $5,860.71 |
| | | 0001641694 | Suppliers or Vendors | 03/10/2016 | $866.00 |
| | | 0001644333 | Suppliers or Vendors | 04/01/2016 | $5,860.71 |
| | | 0001644707 | Suppliers or Vendors | 04/07/2016 | $866.00 |
| | | 0001647441 | Suppliers or Vendors | 05/12/2016 | $5,860.71 |
| | | 0001647965 | Suppliers or Vendors | 05/12/2016 | $866.00 |
| | | | **SUBTOTAL** | | **$20,180.13** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:**  Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 180 | B K BARBER FAMILY LIMITED PARTNERSH<br>TWO RIVERS PLANTATION 3434 PR 1205<br>FOUKE, AR 71837 | | | | |
| | | 0001643752 | Suppliers or Vendors | 03/31/2016 | $21,848.89 |
| | | | **SUBTOTAL** | | **$21,848.89** |
| 181 | B LINE SALES INC<br>2008 NORRIS RD<br>BAKERSFIELD, CA 93308 | | | | |
| | | 0001640974 | Suppliers or Vendors | 03/07/2016 | $83.98 |
| | | 0001641619 | Suppliers or Vendors | 03/11/2016 | $2,205.42 |
| | | 0001642030 | Suppliers or Vendors | 03/11/2016 | $161.78 |
| | | 0001642480 | Suppliers or Vendors | 03/17/2016 | $1,325.27 |
| | | 0001643093 | Suppliers or Vendors | 03/31/2016 | $139.26 |
| | | 0001643807 | Suppliers or Vendors | 03/31/2016 | $193.21 |
| | | 0001644634 | Suppliers or Vendors | 04/11/2016 | $1,517.37 |
| | | 0001645058 | Suppliers or Vendors | 04/18/2016 | $178.46 |
| | | 0001645913 | Suppliers or Vendors | 04/22/2016 | $233.01 |
| | | 0001647326 | Suppliers or Vendors | 05/05/2016 | $284.14 |
| | | 0001647899 | Suppliers or Vendors | 05/11/2016 | $225.75 |
| | | | **SUBTOTAL** | | **$6,547.65** |
| 182 | B&H PUMP AND SUPPLY<br>P O BOX 247<br>SELMAN CITY, TX 75689 | | | | |
| | | 0001640288 | Suppliers or Vendors | 02/22/2016 | $4,306.37 |
| | | 0001640698 | Suppliers or Vendors | 02/25/2016 | $216.91 |
| | | 0001641103 | Suppliers or Vendors | 03/02/2016 | $10,594.46 |
| | | 0001642086 | Suppliers or Vendors | 03/11/2016 | $3,771.20 |
| | | 0001641695 | Suppliers or Vendors | 03/17/2016 | $2,169.77 |
| | | 0001642588 | Suppliers or Vendors | 03/22/2016 | $5,840.49 |
| | | 0001643157 | Suppliers or Vendors | 03/22/2016 | $4,060.43 |
| | | 0001643536 | Suppliers or Vendors | 03/24/2016 | $2,916.26 |
| | | 0001643878 | Suppliers or Vendors | 03/29/2016 | $2,383.83 |
| | | 0001644334 | Suppliers or Vendors | 03/31/2016 | $3,512.91 |
| | | 0001644708 | Suppliers or Vendors | 04/05/2016 | $1,069.15 |
| | | 0001645154 | Suppliers or Vendors | 04/13/2016 | $5,418.02 |
| | | 0001645646 | Suppliers or Vendors | 04/18/2016 | $1,789.58 |
| | | 0001645982 | Suppliers or Vendors | 04/19/2016 | $2,527.51 |
| | | 0001646394 | Suppliers or Vendors | 04/21/2016 | $4,679.76 |
| | | 0001646692 | Suppliers or Vendors | 04/26/2016 | $3,844.61 |
| | | 0001647048 | Suppliers or Vendors | 04/29/2016 | $3,410.30 |
| | | 0001647442 | Suppliers or Vendors | 05/03/2016 | $6,809.86 |
| | | 0001647966 | Suppliers or Vendors | 05/10/2016 | $5,456.51 |
| | | | **SUBTOTAL** | | **$74,777.93** |
| 183 | B&W OPERATING LLC<br>100 PARK AVE SUITE 1020<br>OKLAHOMA CITY, OK 73102-8004 | | | | |
| | | 0001647049 | Suppliers or Vendors | 04/29/2016 | $4,619.76 |
| | | | **SUBTOTAL** | | **$4,619.76** |
| 184 | B-ENT KMATT LLC<br>P O BOX 185<br>DEQUINCY, LA 70633 | | | | |
| | | 0001642589 | Suppliers or Vendors | 03/29/2016 | $1,216.50 |
| | | | **SUBTOTAL** | | **$1,216.50** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 185 | B-LINE FILTER AND SUPPLY INC<br>P O BOX 4598<br>ODESSA, TX 79760 | | | | |
| | | 0001644677 | Suppliers or Vendors | 04/05/2016 | $1,043.44 |
| | | | **SUBTOTAL** | | **$1,043.44** |
| 186 | B-P SUPPLY INC<br>P O BOX 976<br>ANDREWS, TX 79714 | | | | |
| | | 0001640289 | Suppliers or Vendors | 03/01/2016 | $353.99 |
| | | 0001641104 | Suppliers or Vendors | 03/02/2016 | $1,650.57 |
| | | 0001645155 | Suppliers or Vendors | 04/13/2016 | $1,341.69 |
| | | 0001645983 | Suppliers or Vendors | 04/22/2016 | $1,874.97 |
| | | 0001647443 | Suppliers or Vendors | 05/04/2016 | $5,724.36 |
| | | 0001647967 | Suppliers or Vendors | 05/12/2016 | $1,833.32 |
| | | 0001648604 | Suppliers or Vendors | 05/13/2016 | $1,099.83 |
| | | | **SUBTOTAL** | | **$13,878.73** |
| 187 | BACHMAN SERVICES INC<br>PO BOX 96265<br>OKLAHOMA CITY, OK 73143-6265 | | | | |
| | | 0001641309 | Suppliers or Vendors | 03/01/2016 | $370.22 |
| | | 0001646118 | Suppliers or Vendors | 04/19/2016 | $370.22 |
| | | | **SUBTOTAL** | | **$740.44** |
| 188 | BACKHOES PLUS LLC<br>PO BOX 2476<br>MIDLAND, TX 79702 | | | | |
| | | 0001642555 | Suppliers or Vendors | 03/15/2016 | $1,158.24 |
| | | 0001644314 | Suppliers or Vendors | 03/30/2016 | $1,158.24 |
| | | | **SUBTOTAL** | | **$2,316.48** |
| 189 | BACON AUTOPLEX INC<br>PO BOX 1910<br>PALESTINE, TX 75802-1910 | | | | |
| | | 0001640290 | Suppliers or Vendors | 02/23/2016 | $1,795.71 |
| | | 0001645156 | Suppliers or Vendors | 04/13/2016 | $77.71 |
| | | | **SUBTOTAL** | | **$1,873.42** |
| 190 | BADGER FISHING AND RENTAL LLC<br>PO BOX 6565<br>LUBBOCK, TX 79493-6565 | | | | |
| | | 0001641062 | Suppliers or Vendors | 03/02/2016 | $29,378.16 |
| | | 0001642071 | Suppliers or Vendors | 03/09/2016 | $12,510.95 |
| | | 0001642553 | Suppliers or Vendors | 03/16/2016 | $44,407.99 |
| | | 0001643858 | Suppliers or Vendors | 03/29/2016 | $47,838.00 |
| | | 0001644313 | Suppliers or Vendors | 03/31/2016 | $18,806.26 |
| | | 0001644685 | Suppliers or Vendors | 04/05/2016 | $2,337.50 |
| | | 0001645128 | Suppliers or Vendors | 04/12/2016 | $46,788.26 |
| | | 0001645628 | Suppliers or Vendors | 04/13/2016 | $4,887.50 |
| | | 0001646383 | Suppliers or Vendors | 04/20/2016 | $43,217.19 |
| | | 0001647028 | Suppliers or Vendors | 04/27/2016 | $12,962.51 |
| | | 0001647406 | Suppliers or Vendors | 05/03/2016 | $4,250.00 |
| | | 0001647949 | Suppliers or Vendors | 05/10/2016 | $14,237.51 |
| | | 0001648591 | Suppliers or Vendors | 05/11/2016 | $13,158.53 |
| | | | **SUBTOTAL** | | **$294,780.36** |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 191 | BAILEY COUNTY ELECTRIC COOPERATIVE<br>P O DRAWER 1013<br>MULESHOE, TX 79347-1013 | | | | |
| | | 0001642590 | Utility Payment | 03/17/2016 | $489.23 |
| | | 0001645157 | Utility Payment | 04/14/2016 | $478.43 |
| | | | | SUBTOTAL | $967.66 |
| 192 | BAILEYS ACE HARDWARE<br>TRI CITY SURPLUS INC<br>1620 E. BROADWAY<br>GLADEWATER, FL 75647 | | | | |
| | | 0001640291 | Suppliers or Vendors | 02/23/2016 | $23.80 |
| | | 0001641105 | Suppliers or Vendors | 03/02/2016 | $20.05 |
| | | 0001641696 | Suppliers or Vendors | 03/10/2016 | $107.49 |
| | | 0001643879 | Suppliers or Vendors | 03/30/2016 | $19.47 |
| | | 0001644709 | Suppliers or Vendors | 04/06/2016 | $129.88 |
| | | 0001645158 | Suppliers or Vendors | 04/14/2016 | $30.30 |
| | | 0001645647 | Suppliers or Vendors | 04/14/2016 | $56.78 |
| | | | | SUBTOTAL | $387.77 |
| 193 | BAKER HUGHES BUSINESS SUPPORT<br>SVCS<br>PO BOX 301057<br>DALLAS, TX 75303-1057 | | | | |
| | | 0001640510 | Suppliers or Vendors | 02/23/2016 | $75,181.43 |
| | | 0001640817 | Suppliers or Vendors | 02/29/2016 | $25,454.29 |
| | | 0001641423 | Suppliers or Vendors | 03/07/2016 | $217,848.10 |
| | | 0001641891 | Suppliers or Vendors | 03/11/2016 | $73,413.39 |
| | | 0001642267 | Suppliers or Vendors | 03/11/2016 | $17,991.84 |
| | | 0001642899 | Suppliers or Vendors | 03/21/2016 | $159,247.09 |
| | | 0001643340 | Suppliers or Vendors | 03/24/2016 | $59,474.88 |
| | | 0001643676 | Suppliers or Vendors | 03/25/2016 | $73,848.31 |
| | | 0001644107 | Suppliers or Vendors | 03/30/2016 | $67,304.93 |
| | | 0001644510 | Suppliers or Vendors | 04/01/2016 | $116,935.66 |
| | | 0001644901 | Suppliers or Vendors | 04/06/2016 | $33,463.29 |
| | | 0001645398 | Suppliers or Vendors | 04/13/2016 | $146,303.18 |
| | | 0001645808 | Suppliers or Vendors | 04/13/2016 | $77,127.81 |
| | | 0001646211 | Suppliers or Vendors | 04/20/2016 | $111,101.39 |
| | | 0001646508 | Suppliers or Vendors | 04/26/2016 | $117,623.02 |
| | | 0001646851 | Suppliers or Vendors | 04/26/2016 | $76,389.22 |
| | | 0001647177 | Suppliers or Vendors | 04/28/2016 | $73,344.19 |
| | | 0001647721 | Suppliers or Vendors | 05/06/2016 | $277,703.80 |
| | | 0001648146 | Suppliers or Vendors | 05/13/2016 | $50,643.43 |
| | | 0001648752 | Suppliers or Vendors | 05/13/2016 | $59,832.91 |
| | | | | SUBTOTAL | $1,910,232.16 |
| 194 | BAKERSFIELD PIPE & SUPPLY INC<br>PO BOX 60006<br>LOS ANGELES, CA 90060-0006 | | | | |
| | | 0001645788 | Suppliers or Vendors | 04/13/2016 | $7,884.00 |
| | | 0001646183 | Suppliers or Vendors | 04/18/2016 | $976.89 |
| | | 0001646494 | Suppliers or Vendors | 04/19/2016 | $1,569.21 |
| | | | | SUBTOTAL | $10,430.10 |

Debtor Name: Breitburn Operating LP                                                          Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:**  Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 195 | BANNER SALES & SERVICE, LLC<br>PO BOX 802<br>EL RENO, OK 73036 | | | | |
| | | 0001640292 | Suppliers or Vendors | 02/24/2016 | $502.44 |
| | | 0001641106 | Suppliers or Vendors | 03/02/2016 | $1,360.20 |
| | | 0001641697 | Suppliers or Vendors | 03/09/2016 | $1,993.87 |
| | | 0001645159 | Suppliers or Vendors | 04/15/2016 | $173.99 |
| | | | **SUBTOTAL** | | **$4,030.50** |
| 196 | BARBARA R HUNTER<br>1386 CHEVIOT TRAIL<br>GRAYLING, MI 49738 | | | | |
| | | 0006503282 | Land Payments | 03/28/2016 | $1.00 |
| | | 0006503283 | Land Payments | 03/28/2016 | $1.43 |
| | | | **SUBTOTAL** | | **$2.43** |
| 197 | BARNEYS REPAIR &  MACHINE INC<br>1100 PROUGH RD<br>KALKASKA, MI 49646 | | | | |
| | | 0001641415 | Suppliers or Vendors | 03/03/2016 | $244.23 |
| | | 0001642262 | Suppliers or Vendors | 03/10/2016 | $12.57 |
| | | 0001642895 | Suppliers or Vendors | 03/17/2016 | $242.09 |
| | | 0001644099 | Suppliers or Vendors | 04/01/2016 | $1,240.64 |
| | | 0001644894 | Suppliers or Vendors | 04/06/2016 | $359.22 |
| | | | **SUBTOTAL** | | **$2,098.75** |
| 198 | BARR AIR PATROL LLC<br>1442 AIRPORT BLVD SUITE 11<br>MESQUITE, TX 75181 | | | | |
| | | 0001641031 | Suppliers or Vendors | 03/04/2016 | $1,041.30 |
| | | 0001644297 | Suppliers or Vendors | 04/01/2016 | $1,137.90 |
| | | 0001647381 | Suppliers or Vendors | 05/03/2016 | $882.88 |
| | | | **SUBTOTAL** | | **$3,062.08** |
| 199 | BARTON WELDING SUPPLY<br>P O BOX 1188<br>BROWNSFIELD, TX 79316 | | | | |
| | | 0001640293 | Suppliers or Vendors | 02/24/2016 | $22.25 |
| | | 0001642591 | Suppliers or Vendors | 03/18/2016 | $44.50 |
| | | 0001645648 | Suppliers or Vendors | 04/14/2016 | $22.25 |
| | | | **SUBTOTAL** | | **$89.00** |
| 200 | BASCO<br>BEARINGS AND ALLIED SUPPLY<br>2155 HWY 64 NORTH P O BOX 1557<br>GUYMON, OK 73942 | | | | |
| | | 0001640666 | Suppliers or Vendors | 02/25/2016 | $5,584.34 |
| | | 0001641012 | Suppliers or Vendors | 03/02/2016 | $7,653.61 |
| | | 0001641645 | Suppliers or Vendors | 03/11/2016 | $1,363.86 |
| | | 0001642049 | Suppliers or Vendors | 03/11/2016 | $1,410.01 |
| | | 0001642514 | Suppliers or Vendors | 03/21/2016 | $1,782.81 |
| | | 0001643108 | Suppliers or Vendors | 03/23/2016 | $693.80 |
| | | 0001643832 | Suppliers or Vendors | 03/29/2016 | $435.07 |
| | | 0001644288 | Suppliers or Vendors | 04/04/2016 | $1,234.39 |
| | | 0001644660 | Suppliers or Vendors | 04/06/2016 | $1,248.67 |
| | | 0001646364 | Suppliers or Vendors | 04/21/2016 | $514.23 |
| | | 0001646644 | Suppliers or Vendors | 04/27/2016 | $5,319.28 |

Debtor Name: Breitburn Operating LP                                                              Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| | | 0001647359 | Suppliers or Vendors | 05/05/2016 | $1,822.27 |
| | | 0001647922 | Suppliers or Vendors | 05/11/2016 | $599.98 |
| | | | **SUBTOTAL** | | **$29,662.32** |
| 201 | BASELINE ENERGY SERVICES, LP<br>PO BOX 470929<br>FORT WORTH, TX 76147 | | | | |
| | | 0001641107 | Suppliers or Vendors | 03/02/2016 | $7,718.22 |
| | | 0001644335 | Suppliers or Vendors | 04/12/2016 | $7,220.28 |
| | | 0001647444 | Suppliers or Vendors | 05/03/2016 | $7,718.22 |
| | | | **SUBTOTAL** | | **$22,656.72** |
| 202 | BASIC ENERGY SERVICES LP<br>PO BOX 841903<br>DALLAS, TX 75284-1903 | | | | |
| | | 0001640546 | Suppliers or Vendors | 02/22/2016 | $14,084.14 |
| | | 0001640854 | Suppliers or Vendors | 02/25/2016 | $5,416.32 |
| | | 0001641490 | Suppliers or Vendors | 03/02/2016 | $106,766.18 |
| | | 0001641926 | Suppliers or Vendors | 03/09/2016 | $143,129.05 |
| | | 0001642329 | Suppliers or Vendors | 03/11/2016 | $7,828.59 |
| | | 0001642972 | Suppliers or Vendors | 03/16/2016 | $111,930.46 |
| | | 0001643378 | Suppliers or Vendors | 03/21/2016 | $38,090.59 |
| | | 0001643706 | Suppliers or Vendors | 03/23/2016 | $5,126.74 |
| | | 0001644168 | Suppliers or Vendors | 03/28/2016 | $28,233.79 |
| | | 0001644546 | Suppliers or Vendors | 03/30/2016 | $12,953.12 |
| | | 0001644939 | Suppliers or Vendors | 04/04/2016 | $91,786.75 |
| | | 0001645475 | Suppliers or Vendors | 04/12/2016 | $66,245.46 |
| | | 0001646240 | Suppliers or Vendors | 04/18/2016 | $51,050.66 |
| | | 0001646534 | Suppliers or Vendors | 04/20/2016 | $38,700.31 |
| | | 0001647206 | Suppliers or Vendors | 05/02/2016 | $100,769.42 |
| | | 0001647775 | Suppliers or Vendors | 05/02/2016 | $22,798.29 |
| | | 0001648475 | Suppliers or Vendors | 05/09/2016 | $89,750.76 |
| | | 0001648791 | Suppliers or Vendors | 05/10/2016 | $12,383.80 |
| | | | **SUBTOTAL** | | **$947,044.43** |
| 203 | BASS ENGINEERING COMPANY<br>BASS CORROSION SERVICES INC  P O<br>BOX 5609<br>LONGVIEW, TX 75608 | | | | |
| | | 0001641698 | Suppliers or Vendors | 03/09/2016 | $592.13 |
| | | 0001643880 | Suppliers or Vendors | 03/29/2016 | $592.13 |
| | | | **SUBTOTAL** | | **$1,184.26** |
| 204 | BATES PUMPING SERVICE<br>PO BOX 1245<br>MONAHANS, TX 79756 | | | | |
| | | 0001641108 | Suppliers or Vendors | 03/01/2016 | $8,700.00 |
| | | 0001644336 | Suppliers or Vendors | 03/31/2016 | $9,300.00 |
| | | 0001647445 | Suppliers or Vendors | 05/03/2016 | $9,000.00 |
| | | | **SUBTOTAL** | | **$27,000.00** |
| 205 | BAY COUNTY<br>DEPT. OF WATER & SEWER<br>3933 PATTERSON RD.<br>BAY CITY, MI 48706-1933 | | | | |
| | | 0001641437 | Utility Payment | 03/01/2016 | $22.31 |
| | | 0001644125 | Utility Payment | 03/29/2016 | $81.12 |
| | | 0001644126 | Utility Payment | 03/29/2016 | $21.23 |
| | | | **SUBTOTAL** | | **$124.66** |

Debtor Name: Breitburn Operating LP                                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 206 | BAY HARDWARE 215 MAIN STREET SEAL BEACH, CA 90740-6388 | | | | |
| | | 0001643655 | Suppliers or Vendors | 03/28/2016 | $36.62 |
| | | 0001644882 | Suppliers or Vendors | 04/08/2016 | $25.38 |
| | | 0001648128 | Suppliers or Vendors | 05/13/2016 | $79.73 |
| | | | **SUBTOTAL** | | **$141.73** |
| 207 | BB ANSWERING SERVICE ALERT COMMUNICATIONS 201 E MARSHALL AVENUE LONGVIEW, TX 75601-5338 | | | | |
| | | 0001641699 | Suppliers or Vendors | 03/08/2016 | $125.84 |
| | | 0001641700 | Suppliers or Vendors | 03/08/2016 | $71.84 |
| | | 0001644710 | Suppliers or Vendors | 04/05/2016 | $114.75 |
| | | 0001644711 | Suppliers or Vendors | 04/05/2016 | $74.16 |
| | | 0001647446 | Suppliers or Vendors | 05/03/2016 | $107.17 |
| | | 0001647447 | Suppliers or Vendors | 05/03/2016 | $69.61 |
| | | | **SUBTOTAL** | | **$563.37** |
| 208 | BCM & ASSOCIATES INC P O BOX 13077 ODESSA, TX 79768-3077 | | | | |
| | | 0001644337 | Suppliers or Vendors | 03/30/2016 | $23,278.00 |
| | | | **SUBTOTAL** | | **$23,278.00** |
| 209 | BEAR WELDING INC 2340 W. 17TH STREET LONG BEACH, CA 90813 | | | | |
| | | 0001640198 | Suppliers or Vendors | 02/24/2016 | $496.00 |
| | | 0001640640 | Suppliers or Vendors | 02/24/2016 | $496.00 |
| | | 0001640950 | Suppliers or Vendors | 03/04/2016 | $992.00 |
| | | 0001641604 | Suppliers or Vendors | 03/09/2016 | $1,488.00 |
| | | 0001642016 | Suppliers or Vendors | 03/09/2016 | $992.00 |
| | | 0001642456 | Suppliers or Vendors | 03/22/2016 | $992.00 |
| | | 0001643080 | Suppliers or Vendors | 03/24/2016 | $992.00 |
| | | 0001643449 | Suppliers or Vendors | 03/24/2016 | $496.00 |
| | | 0001646344 | Suppliers or Vendors | 04/21/2016 | $992.00 |
| | | 0001646606 | Suppliers or Vendors | 04/26/2016 | $496.00 |
| | | 0001648546 | Suppliers or Vendors | 05/12/2016 | $992.00 |
| | | | **SUBTOTAL** | | **$9,424.00** |
| 210 | BEAVER AUTO SUPPLY INC PO BOX 1209 508 DOUGLAS BEAVER, OK 73932 | | | | |
| | | 0001642592 | Suppliers or Vendors | 03/22/2016 | $72.96 |
| | | 0001646395 | Suppliers or Vendors | 04/29/2016 | $82.35 |
| | | | **SUBTOTAL** | | **$155.31** |
| 211 | BEAVER SUPPLY LLC P O BOX 310 231 DOUGLAS AVE BEAVER, OK 73932 | | | | |
| | | 0001647448 | Suppliers or Vendors | 05/10/2016 | $94.72 |
| | | | **SUBTOTAL** | | **$94.72** |

Debtor Name: Breitburn Operating LP                                                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 212 | BECK REDDEN LLP<br>1221 MCKINNEY STREET SUITE 4500<br>HOUSTON, TX 77010 | | | | |
| | | 0001644594 | Suppliers or Vendors | 03/31/2016 | $9,720.55 |
| | | 0001647246 | Suppliers or Vendors | 05/03/2016 | $17,744.30 |
| | | | **SUBTOTAL** | | **$27,464.85** |
| 213 | BECKMAN PRODUCTION SERVICES INC<br>PO BOX 670<br>KALKASKA, MI 49646 | | | | |
| | | 0001643330 | Suppliers or Vendors | 03/22/2016 | $3,322.60 |
| | | | **SUBTOTAL** | | **$3,322.60** |
| 214 | BECKMAN PRODUCTION SERVICES INC<br>PO BOX 205794<br>DALLAS, TX 75320-5794 | | | | |
| | | 0001640501 | Suppliers or Vendors | 02/22/2016 | $4,025.65 |
| | | 0001641404 | Suppliers or Vendors | 03/04/2016 | $8,164.95 |
| | | 0001642256 | Suppliers or Vendors | 03/10/2016 | $2,562.00 |
| | | 0001642885 | Suppliers or Vendors | 03/21/2016 | $4,834.20 |
| | | 0001643331 | Suppliers or Vendors | 03/21/2016 | $1,562.00 |
| | | 0001643663 | Suppliers or Vendors | 03/24/2016 | $4,020.25 |
| | | 0001644495 | Suppliers or Vendors | 03/30/2016 | $12,353.80 |
| | | 0001644088 | Suppliers or Vendors | 04/01/2016 | $7,287.90 |
| | | 0001645384 | Suppliers or Vendors | 04/11/2016 | $9,300.25 |
| | | 0001645799 | Suppliers or Vendors | 04/14/2016 | $3,129.00 |
| | | 0001646499 | Suppliers or Vendors | 04/22/2016 | $2,175.00 |
| | | 0001646841 | Suppliers or Vendors | 04/28/2016 | $2,585.00 |
| | | 0001647164 | Suppliers or Vendors | 04/29/2016 | $9,709.00 |
| | | 0001647707 | Suppliers or Vendors | 05/03/2016 | $13,276.00 |
| | | 0001648739 | Suppliers or Vendors | 05/11/2016 | $4,308.00 |
| | | 0001648134 | Suppliers or Vendors | 05/12/2016 | $1,546.60 |
| | | | **SUBTOTAL** | | **$90,839.60** |
| 215 | BECKY KEE<br>120 CHRISTINE DRIVE<br>BULLARD, TX 75757 | | | | |
| | | 0001643881 | Suppliers or Vendors | 04/05/2016 | $1,000.00 |
| | | | **SUBTOTAL** | | **$1,000.00** |
| 216 | BELL SUPPLY COMPANY<br>P O BOX 842263<br>DALLAS, TX 75284 | | | | |
| | | 0001640699 | Suppliers or Vendors | 02/24/2016 | $2,772.10 |
| | | 0001641109 | Suppliers or Vendors | 03/02/2016 | $520.97 |
| | | 0001641701 | Suppliers or Vendors | 03/07/2016 | $823.96 |
| | | 0001642593 | Suppliers or Vendors | 03/15/2016 | $243.83 |
| | | 0001643158 | Suppliers or Vendors | 03/21/2016 | $258.26 |
| | | 0001644338 | Suppliers or Vendors | 03/31/2016 | $1,053.43 |
| | | 0001644712 | Suppliers or Vendors | 04/04/2016 | $284.46 |
| | | 0001646396 | Suppliers or Vendors | 04/20/2016 | $1,582.19 |
| | | 0001647050 | Suppliers or Vendors | 04/27/2016 | $430.09 |
| | | 0001647968 | Suppliers or Vendors | 05/09/2016 | $1,229.77 |
| | | | **SUBTOTAL** | | **$9,199.06** |

Debtor Name: Breitburn Operating LP                                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 217 | BENNETT PUMPING<br>RR 1 BOX 1695<br>CEMENT, OK 73017 | | | | |
| | | 0001642594 | Suppliers or Vendors | 03/18/2016 | $2,200.00 |
| | | 0001645984 | Suppliers or Vendors | 04/20/2016 | $2,200.00 |
| | | | | SUBTOTAL | $4,400.00 |
| 218 | BENOIT PREMIUM THREADING LLC<br>DEPT 3219<br>PO BOX 123219<br>DALLAS, TX 75312-3219 | | | | |
| | | 0001647024 | Suppliers or Vendors | 04/27/2016 | $10,430.00 |
| | | | | SUBTOTAL | $10,430.00 |
| 219 | BENRO PUMP & SUPPLY CO INC<br>PO BOX 778<br>GOLDSMITH, TX 79741 | | | | |
| | | 0001640294 | Suppliers or Vendors | 02/24/2016 | $22,273.01 |
| | | 0001641110 | Suppliers or Vendors | 03/01/2016 | $1,889.16 |
| | | 0001641702 | Suppliers or Vendors | 03/08/2016 | $8,000.51 |
| | | 0001642087 | Suppliers or Vendors | 03/14/2016 | $1,671.73 |
| | | 0001642595 | Suppliers or Vendors | 03/17/2016 | $8,793.18 |
| | | 0001643159 | Suppliers or Vendors | 03/24/2016 | $1,403.81 |
| | | 0001643537 | Suppliers or Vendors | 03/24/2016 | $1,989.20 |
| | | 0001643882 | Suppliers or Vendors | 03/29/2016 | $1,443.17 |
| | | 0001644339 | Suppliers or Vendors | 03/30/2016 | $5,078.24 |
| | | 0001644713 | Suppliers or Vendors | 04/11/2016 | $2,248.39 |
| | | 0001645160 | Suppliers or Vendors | 04/12/2016 | $8,246.88 |
| | | 0001645649 | Suppliers or Vendors | 04/13/2016 | $3,391.05 |
| | | 0001645985 | Suppliers or Vendors | 04/19/2016 | $1,850.21 |
| | | 0001646397 | Suppliers or Vendors | 04/21/2016 | $3,179.09 |
| | | 0001647051 | Suppliers or Vendors | 04/27/2016 | $1,084.34 |
| | | 0001647449 | Suppliers or Vendors | 05/04/2016 | $11,989.04 |
| | | 0001647969 | Suppliers or Vendors | 05/11/2016 | $13,122.01 |
| | | 0001648605 | Suppliers or Vendors | 05/11/2016 | $712.68 |
| | | | | SUBTOTAL | $98,365.70 |
| 220 | BENT RIVER CONTRACTORS LLC<br>11456 FM 2625 W<br>HALLESVILLE, TX 75650 | | | | |
| | | 0001646398 | Suppliers or Vendors | 04/21/2016 | $3,528.00 |
| | | | | SUBTOTAL | $3,528.00 |
| 221 | BENTLY NEVADA INC<br>FILE NO 42058<br>LOS ANGELES, CA 90074-2058 | | | | |
| | | 0001641703 | Suppliers or Vendors | 03/07/2016 | $1,089.33 |
| | | | | SUBTOTAL | $1,089.33 |
| 222 | BERITH EQUIPMENT INC.<br>P O BOX 2576<br>KILGORE, TX 75662 | | | | |
| | | 0001640295 | Suppliers or Vendors | 02/24/2016 | $10,825.00 |
| | | 0001641111 | Suppliers or Vendors | 03/01/2016 | $1,393.19 |
| | | 0001641704 | Suppliers or Vendors | 03/10/2016 | $1,523.71 |
| | | 0001642088 | Suppliers or Vendors | 03/10/2016 | $952.44 |
| | | 0001642596 | Suppliers or Vendors | 03/18/2016 | $406.09 |
| | | 0001643160 | Suppliers or Vendors | 03/23/2016 | $1,691.84 |
| | | 0001643538 | Suppliers or Vendors | 03/24/2016 | $11,181.61 |

Debtor Name: Breitburn Operating LP                                                   Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| | | 0001644340 | Suppliers or Vendors | 04/01/2016 | $13,439.14 |
| | | 0001644714 | Suppliers or Vendors | 04/06/2016 | $387.20 |
| | | 0001645161 | Suppliers or Vendors | 04/13/2016 | $962.67 |
| | | 0001645650 | Suppliers or Vendors | 04/19/2016 | $353.58 |
| | | 0001645986 | Suppliers or Vendors | 04/20/2016 | $397.42 |
| | | 0001646693 | Suppliers or Vendors | 04/27/2016 | $316.81 |
| | | 0001647052 | Suppliers or Vendors | 04/28/2016 | $388.52 |
| | | 0001647450 | Suppliers or Vendors | 05/05/2016 | $11,103.32 |
| | | 0001647970 | Suppliers or Vendors | 05/12/2016 | $12,327.63 |
| | | | **SUBTOTAL** | | **$67,650.17** |
| 223 | BETA LAND SERVICES LLC<br>PO BOX 51241<br>LAFAYETTE, LA 70505 | | | | |
| | | 0001640557 | Suppliers or Vendors | 02/25/2016 | $1,800.00 |
| | | 0001641506 | Suppliers or Vendors | 03/03/2016 | $2,250.00 |
| | | 0001641935 | Suppliers or Vendors | 03/10/2016 | $2,250.00 |
| | | 0001642987 | Suppliers or Vendors | 03/21/2016 | $2,250.00 |
| | | 0001643712 | Suppliers or Vendors | 03/29/2016 | $65,604.15 |
| | | 0001644558 | Suppliers or Vendors | 04/04/2016 | $255.80 |
| | | 0001646541 | Suppliers or Vendors | 04/26/2016 | $100,723.69 |
| | | 0001647791 | Suppliers or Vendors | 05/09/2016 | $189,025.55 |
| | | MANUAL 0267 | Suppliers or Vendors | 05/13/2016 | $16,868.00 |
| | | | **SUBTOTAL** | | **$381,027.19** |
| 224 | BETTIE MOORE STUART<br>P.O. BOX 248<br>FAYETTEVILLE, AR 72701 | | | | |
| | | 0001647247 | Suppliers or Vendors | 05/10/2016 | $234.85 |
| | | | **SUBTOTAL** | | **$234.85** |
| 225 | BETTY J BURROUGHS<br>PO BOX 385<br>SUTTONS BAY, MI 49682 | | | | |
| | | 0006503429 | Land Payments | 03/28/2016 | $9.63 |
| | | | **SUBTOTAL** | | **$9.63** |
| 226 | BETTY J GAVETTE LIVING TRUST DTD 31<br>2160 AVONDALE<br>PONTIAC, MI 48053 | | | | |
| | | 0006503315 | Land Payments | 03/28/2016 | $115.00 |
| | | | **SUBTOTAL** | | **$115.00** |
| 227 | BETTY RAE THOMAS LIFE ESTATE<br>1208 W CR 32<br>BIG SPRINGS, TX 79720 | | | | |
| | | 0001645874 | Suppliers or Vendors | 04/12/2016 | $80,000.00 |
| | | | **SUBTOTAL** | | **$80,000.00** |
| 228 | BGL ASSET SERVICES LLC<br>2193 NORTHWAY DRIVE<br>MT PLEASANT, MI 48858 | | | | |
| | | 0001641485 | Suppliers or Vendors | 03/24/2016 | $500.00 |
| | | | **SUBTOTAL** | | **$500.00** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 229 | BIG 3 TIRE INC<br>PO BOX 1777<br>MIDLAND, TX 79702 | | | | |
| | | 0001640986 | Suppliers or Vendors | 03/02/2016 | $1,696.75 |
| | | 0001641627 | Suppliers or Vendors | 03/09/2016 | $4,332.58 |
| | | 0001642492 | Suppliers or Vendors | 03/17/2016 | $2,789.06 |
| | | 0001644269 | Suppliers or Vendors | 03/31/2016 | $1,030.58 |
| | | 0001644639 | Suppliers or Vendors | 04/06/2016 | $1,263.07 |
| | | 0001645066 | Suppliers or Vendors | 04/15/2016 | $15.00 |
| | | 0001646997 | Suppliers or Vendors | 04/28/2016 | $860.68 |
| | | 0001648562 | Suppliers or Vendors | 05/12/2016 | $1,451.11 |
| | | | **SUBTOTAL** | | **$13,438.83** |
| 230 | BIG CHIEF PIPE AND SUPPLY INC<br>117 SE 27TH<br>MOORE, OK 73160 | | | | |
| | | 0001643539 | Suppliers or Vendors | 03/25/2016 | $695.07 |
| | | 0001643883 | Suppliers or Vendors | 04/04/2016 | $1,793.48 |
| | | 0001645162 | Suppliers or Vendors | 04/13/2016 | $561.02 |
| | | | **SUBTOTAL** | | **$3,049.57** |
| 231 | BIG COUNTRY OIL TOOLS, LP<br>P.O. BOX 880<br>SNYDER, TX 79550 | | | | |
| | | 0001642799 | Suppliers or Vendors | 03/22/2016 | $10,350.00 |
| | | 0001644450 | Suppliers or Vendors | 03/31/2016 | $12,650.00 |
| | | 0001644846 | Suppliers or Vendors | 04/07/2016 | $26,450.00 |
| | | 0001645310 | Suppliers or Vendors | 04/14/2016 | $2,300.00 |
| | | 0001646466 | Suppliers or Vendors | 04/26/2016 | $11,133.00 |
| | | 0001647633 | Suppliers or Vendors | 05/09/2016 | $12,650.00 |
| | | | **SUBTOTAL** | | **$75,533.00** |
| 232 | BIG HORN CO OP MARKETING ASSOCIATIO<br>P.O. BOX 591<br>GREYBULL, WY 82426 | | | | |
| | | 0001640475 | Suppliers or Vendors | 03/02/2016 | $16.80 |
| | | | **SUBTOTAL** | | **$16.80** |
| 233 | BIG M TIRE CENTER INC<br>14427 HIGHWAY 89<br>JAY, FL 32565 | | | | |
| | | 0001641705 | Suppliers or Vendors | 03/10/2016 | $65.91 |
| | | 0001644341 | Suppliers or Vendors | 04/04/2016 | $93.72 |
| | | 0001644715 | Suppliers or Vendors | 04/08/2016 | $177.13 |
| | | 0001645163 | Suppliers or Vendors | 04/13/2016 | $1,181.58 |
| | | 0001645987 | Suppliers or Vendors | 04/20/2016 | $40.47 |
| | | 0001646694 | Suppliers or Vendors | 04/27/2016 | $365.06 |
| | | 0001647053 | Suppliers or Vendors | 05/02/2016 | $484.81 |
| | | 0001647451 | Suppliers or Vendors | 05/04/2016 | $476.62 |
| | | 0001647971 | Suppliers or Vendors | 05/13/2016 | $48.99 |
| | | | **SUBTOTAL** | | **$2,934.29** |

Debtor Name: Breitburn Operating LP                                          Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 234 | BIG O TIRES<br>1969 GARDNER LANE<br>CORYDON, IN 47112 | | | | |
| | | 0001640439 | Suppliers or Vendors | 02/23/2016 | $34.62 |
| | | 0001642803 | Suppliers or Vendors | 03/18/2016 | $34.62 |
| | | 0001643273 | Suppliers or Vendors | 03/23/2016 | $1,072.02 |
| | | 0001644452 | Suppliers or Vendors | 03/31/2016 | $799.21 |
| | | 0001647634 | Suppliers or Vendors | 05/04/2016 | $54.13 |
| | | | **SUBTOTAL** | | **$1,994.60** |
| 235 | BIG O TIRES<br>1969 GARDNER LANE<br>CORYDON, IN 47112 | | | | |
| | | 0001640500 | Suppliers or Vendors | 02/23/2016 | $1,078.92 |
| | | | **SUBTOTAL** | | **$1,078.92** |
| 236 | BIG O TIRES OF BRANDENBURG INC<br>H & H MARKETING INC<br>333 BROADWAY<br>BRANDENBURG, KY 40108 | | | | |
| | | 0001645805 | Suppliers or Vendors | 04/15/2016 | $37.19 |
| | | | **SUBTOTAL** | | **$37.19** |
| 237 | BIG SPRING CAT CONSTRUCTION INC<br>PO BOX 216<br>ANDREWS, TX 79714 | | | | |
| | | 0001640984 | Suppliers or Vendors | 03/01/2016 | $1,249.91 |
| | | 0001641625 | Suppliers or Vendors | 03/08/2016 | $7,250.00 |
| | | 0001642490 | Suppliers or Vendors | 03/16/2016 | $3,517.01 |
| | | 0001643095 | Suppliers or Vendors | 03/22/2016 | $2,165.78 |
| | | 0001643814 | Suppliers or Vendors | 03/29/2016 | $5,500.00 |
| | | 0001644267 | Suppliers or Vendors | 03/30/2016 | $19,994.00 |
| | | 0001644637 | Suppliers or Vendors | 04/05/2016 | $1,637.80 |
| | | 0001645064 | Suppliers or Vendors | 04/12/2016 | $833.36 |
| | | 0001645596 | Suppliers or Vendors | 04/13/2016 | $1,465.40 |
| | | 0001645919 | Suppliers or Vendors | 04/19/2016 | $1,458.40 |
| | | 0001646627 | Suppliers or Vendors | 04/26/2016 | $549.53 |
| | | 0001648559 | Suppliers or Vendors | 05/11/2016 | $2,370.52 |
| | | | **SUBTOTAL** | | **$47,991.71** |
| 238 | BIG THREE PUMP SERVICE<br>710 FIRST STREET  P O BO 241<br>LEVELLAND, TX 79336 | | | | |
| | | 0001642089 | Suppliers or Vendors | 03/15/2016 | $2,549.29 |
| | | 0001643540 | Suppliers or Vendors | 03/29/2016 | $1,252.60 |
| | | 0001645164 | Suppliers or Vendors | 04/12/2016 | $5,225.40 |
| | | 0001645651 | Suppliers or Vendors | 04/18/2016 | $2,549.29 |
| | | | **SUBTOTAL** | | **$11,576.58** |
| 239 | BIG TREE MEASUREMENT<br>P O BOX 291<br>SONORA, TX 76950 | | | | |
| | | 0001641112 | Suppliers or Vendors | 03/04/2016 | $1,372.00 |
| | | 0001647452 | Suppliers or Vendors | 05/13/2016 | $130.00 |
| | | | **SUBTOTAL** | | **$1,502.00** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 240 | BILL MARSH AUTOMOTIVE GROUP INC<br>1655 SO GARFIELD AVE.<br>TRAVERSE CITY, MI 49686 | | | | |
| | | 0001640495 | Suppliers or Vendors | 03/03/2016 | $568.82 |
| | | 0001645795 | Suppliers or Vendors | 04/15/2016 | $593.59 |
| | | 0001646834 | Suppliers or Vendors | 04/28/2016 | $100.68 |
| | | 0001647160 | Suppliers or Vendors | 05/02/2016 | $2,481.10 |
| | | | **SUBTOTAL** | | **$3,744.19** |
| 241 | BILL MCRAE FORD INC<br>1511 EAST RUSK<br>JACKSONVILLE, TX 75766 | | | | |
| | | 0001641113 | Suppliers or Vendors | 03/02/2016 | $612.84 |
| | | 0001643884 | Suppliers or Vendors | 03/29/2016 | $1,889.50 |
| | | 0001647453 | Suppliers or Vendors | 05/04/2016 | $1,383.21 |
| | | | **SUBTOTAL** | | **$3,885.55** |
| 242 | BISCOM INC<br>321 BILLERICA ROAD<br>CHELMSFORD, MA 01824 | | | | |
| | | 0001642889 | Suppliers or Vendors | 03/16/2016 | $3,910.00 |
| | | | **SUBTOTAL** | | **$3,910.00** |
| 243 | BISON TRUCKING LLC<br>14301 CALIBER DRIVE  STE 300<br>OKLAHOMA CITY, OK 73134 | | | | |
| | | 0001640274 | Suppliers or Vendors | 02/23/2016 | $2,630.00 |
| | | | **SUBTOTAL** | | **$2,630.00** |
| 244 | BJS OILFIELD CONSTRUCTION INC<br>PO BOX 696<br>BLANCHARD, OK 73010 | | | | |
| | | 0001640296 | Suppliers or Vendors | 02/29/2016 | $15,445.00 |
| | | 0001641114 | Suppliers or Vendors | 03/03/2016 | $7,324.98 |
| | | 0001642597 | Suppliers or Vendors | 03/17/2016 | $10,834.00 |
| | | 0001643885 | Suppliers or Vendors | 03/31/2016 | $1,088.00 |
| | | 0001644716 | Suppliers or Vendors | 04/06/2016 | $6,530.65 |
| | | 0001645165 | Suppliers or Vendors | 04/14/2016 | $1,216.00 |
| | | 0001645652 | Suppliers or Vendors | 04/18/2016 | $3,806.00 |
| | | 0001645988 | Suppliers or Vendors | 04/20/2016 | $3,072.00 |
| | | 0001646695 | Suppliers or Vendors | 04/28/2016 | $2,560.00 |
| | | | **SUBTOTAL** | | **$51,876.63** |
| 245 | BLACK GOLD PUMP & SUPPLY INC<br>PO BOX 16007<br>LONG BEACH, CA 90806 | | | | |
| | | 0001640199 | Suppliers or Vendors | 02/29/2016 | $20,906.66 |
| | | 0001645036 | Suppliers or Vendors | 04/18/2016 | $702.52 |
| | | 0001645581 | Suppliers or Vendors | 04/18/2016 | $101.21 |
| | | 0001645899 | Suppliers or Vendors | 04/28/2016 | $5,816.65 |
| | | 0001646345 | Suppliers or Vendors | 04/28/2016 | $16,662.05 |
| | | | **SUBTOTAL** | | **$44,189.09** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 246 | BLACK HILLS ENERGY<br>PO BOX 6001<br>RAPID CITY, SD 57701 | | | | |
| | | 0001642779 | Utility Payment | 03/16/2016 | $2,326.16 |
| | | 0001642780 | Utility Payment | 03/16/2016 | $1,966.29 |
| | | 0001642781 | Utility Payment | 03/16/2016 | $2,839.09 |
| | | 0001646112 | Utility Payment | 04/19/2016 | $2,222.75 |
| | | 0001646113 | Utility Payment | 04/19/2016 | $1,991.10 |
| | | 0001646114 | Utility Payment | 04/19/2016 | $998.34 |
| | | | SUBTOTAL | | $12,343.73 |
| 247 | BLACK MAGIC ENTERPRISES LLC<br>J M P A L TRUCKING  PO BOX 26<br>LENORAH, TX 79749 | | | | |
| | | 0001640228 | Suppliers or Vendors | 02/23/2016 | $51,183.25 |
| | | 0001644276 | Suppliers or Vendors | 04/04/2016 | $54,892.50 |
| | | 0001644647 | Suppliers or Vendors | 04/05/2016 | $371.25 |
| | | 0001645075 | Suppliers or Vendors | 04/12/2016 | $7,242.75 |
| | | 0001645528 | Suppliers or Vendors | 04/12/2016 | $55,800.00 |
| | | | SUBTOTAL | | $169,489.75 |
| 248 | BLACK RIVER PRODUCTION SERVICES INC<br>PO BOX 426<br>ATLANTA, MI 49709 | | | | |
| | | 0001640562 | Suppliers or Vendors | 02/25/2016 | $490.00 |
| | | 0001641942 | Suppliers or Vendors | 03/08/2016 | $1,075.00 |
| | | 0001644564 | Suppliers or Vendors | 03/31/2016 | $495.00 |
| | | | SUBTOTAL | | $2,060.00 |
| 249 | BLACK RIVER PRODUCTION SERVICES INC<br>12234 W 638 HWY<br>MILLERSBURG, MI 49759 | | | | |
| | | 0001642343 | Suppliers or Vendors | 03/31/2016 | $420.00 |
| | | | SUBTOTAL | | $420.00 |
| 250 | BLACKJACK POWER SWIVELS<br>2525 MITCHELL RANCH WAY<br>PASO ROBLES, CA 93446 | | | | |
| | | 0001644875 | Suppliers or Vendors | 04/11/2016 | $18,720.00 |
| | | 0001647685 | Suppliers or Vendors | 05/10/2016 | $900.00 |
| | | 0001648120 | Suppliers or Vendors | 05/11/2016 | $900.00 |
| | | | SUBTOTAL | | $20,520.00 |
| 251 | BLAKEMAN PROPANE INC<br>PO BOX 1054<br>SUNDANCE, WY 82729 | | | | |
| | | 0001640842 | Suppliers or Vendors | 02/29/2016 | $9,400.09 |
| | | 0001641468 | Suppliers or Vendors | 03/02/2016 | $16,167.28 |
| | | 0001641918 | Suppliers or Vendors | 03/11/2016 | $3,747.60 |
| | | 0001642312 | Suppliers or Vendors | 03/11/2016 | $12,102.19 |
| | | 0001642945 | Suppliers or Vendors | 03/21/2016 | $1,830.84 |
| | | 0001643364 | Suppliers or Vendors | 03/28/2016 | $1,895.99 |
| | | 0001644537 | Suppliers or Vendors | 04/05/2016 | $2,783.00 |
| | | 0001644925 | Suppliers or Vendors | 04/05/2016 | $10,238.50 |
| | | 0001645454 | Suppliers or Vendors | 04/13/2016 | $11,879.90 |
| | | 0001646875 | Suppliers or Vendors | 04/27/2016 | $14,794.25 |
| | | 0001647194 | Suppliers or Vendors | 05/04/2016 | $659.62 |

Debtor Name: Breitburn Operating LP                                         Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| | | 0001647764 | Suppliers or Vendors | 05/04/2016 | $21,520.73 |
| | | 0001648180 | Suppliers or Vendors | 05/12/2016 | $6,101.19 |
| | | 0001648783 | Suppliers or Vendors | 05/12/2016 | $3,221.06 |
| | | | **SUBTOTAL** | | **$116,342.24** |
| 252 | BLUEGRASS SOUTHERN CROSS LLC PO BOX 269 DENVER, CO 80201 | | | | |
| | | 0001644326 | Suppliers or Vendors | 03/30/2016 | $1,625.00 |
| | | 0001647421 | Suppliers or Vendors | 05/09/2016 | $2,510.00 |
| | | | **SUBTOTAL** | | **$4,135.00** |
| 253 | BLUELINE RENTAL LLC PO BOX 840062 DALLAS, TX 75284-0062 | | | | |
| | | 0001644850 | Suppliers or Vendors | 04/04/2016 | $3,150.30 |
| | | 0001646129 | Suppliers or Vendors | 04/18/2016 | $3,611.12 |
| | | 0001646789 | Suppliers or Vendors | 04/25/2016 | $100.00 |
| | | 0001648089 | Suppliers or Vendors | 05/09/2016 | $250.00 |
| | | | **SUBTOTAL** | | **$7,111.42** |
| 254 | BLUESTONE NATURAL RESOURCES LLC 2100 SOUTH UTICA AVE SUITE 200 TULSA, OK 74114 | | | | |
| | | 0001643161 | Suppliers or Vendors | 03/21/2016 | $6.12 |
| | | 0001645989 | Suppliers or Vendors | 04/22/2016 | $13,908.09 |
| | | | **SUBTOTAL** | | **$13,914.21** |
| 255 | BO MONK PIPE TESTING CO INC PO BOX 1767 HOBBS, NM 88241 | | | | |
| | | 0001641706 | Suppliers or Vendors | 03/09/2016 | $1,346.88 |
| | | 0001644342 | Suppliers or Vendors | 04/06/2016 | $1,690.20 |
| | | | **SUBTOTAL** | | **$3,037.08** |
| 256 | BOLGER OPERATING CO PERRY BOLGER P O BOX 1782 MIDLAND, TX 79702-1782 | | | | |
| | | 0001641707 | Suppliers or Vendors | 03/10/2016 | $6,859.13 |
| | | 0001647972 | Suppliers or Vendors | 05/10/2016 | $9,980.14 |
| | | | **SUBTOTAL** | | **$16,839.27** |
| 257 | BOLT FUEL OIL CO INC PO BOX 1014 KILGORE, TX 75663 | | | | |
| | | 0001640297 | Suppliers or Vendors | 02/25/2016 | $1,103.00 |
| | | | **SUBTOTAL** | | **$1,103.00** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|---------------------|--------------|---------------------|
| 258 | BOND OILFIELD CONTRACTING INC<br>PO BOX 175<br>ROBERTSON, WY 82944 | | | | |
| | | 0001641072 | Suppliers or Vendors | 03/02/2016 | $20,587.19 |
| | | 0001642568 | Suppliers or Vendors | 03/23/2016 | $20,325.18 |
| | | 0001644322 | Suppliers or Vendors | 04/04/2016 | $20,607.44 |
| | | 0001645634 | Suppliers or Vendors | 04/15/2016 | $20,465.69 |
| | | 0001647418 | Suppliers or Vendors | 05/05/2016 | $20,768.90 |
| | | | **SUBTOTAL** | | **$102,754.40** |
| 259 | BONDURANT LUMBER AND HARDWARE INC<br>P O BOX 1944<br>FLOMATION, AL 36441 | | | | |
| | | 0001640904 | Suppliers or Vendors | 02/29/2016 | $2,500.00 |
| | | 0001641115 | Suppliers or Vendors | 03/02/2016 | $95.41 |
| | | 0001642598 | Suppliers or Vendors | 03/17/2016 | $597.16 |
| | | 0001643162 | Suppliers or Vendors | 03/22/2016 | $596.61 |
| | | 0001645653 | Suppliers or Vendors | 04/13/2016 | $108.52 |
| | | 0001645990 | Suppliers or Vendors | 04/19/2016 | $164.36 |
| | | 0001647054 | Suppliers or Vendors | 04/27/2016 | $167.89 |
| | | 0001647454 | Suppliers or Vendors | 05/05/2016 | $850.61 |
| | | | **SUBTOTAL** | | **$5,080.56** |
| 260 | BOOT BARN INC<br>15345 BARRANCA PKWY<br>IRVINE, CA 92618 | | | | |
| | | 0001641634 | Suppliers or Vendors | 03/09/2016 | $484.98 |
| | | 0001643413 | Suppliers or Vendors | 03/28/2016 | $200.00 |
| | | 0001643480 | Suppliers or Vendors | 03/28/2016 | $394.84 |
| | | 0001645076 | Suppliers or Vendors | 04/21/2016 | $147.21 |
| | | 0001645602 | Suppliers or Vendors | 04/21/2016 | $556.38 |
| | | 0001645930 | Suppliers or Vendors | 04/21/2016 | $991.77 |
| | | | **SUBTOTAL** | | **$2,775.18** |
| 261 | BOOTS SMITH OILFIELD SERVICES LLC<br>PO DRAWER 1987<br>LAUREL, MS 39441 | | | | |
| | | 0001644509 | Suppliers or Vendors | 04/04/2016 | $8,200.00 |
| | | | **SUBTOTAL** | | **$8,200.00** |
| 262 | BORDER STATES ELECTRIC SUPPLY OF TX<br>BORDER STATES INDUSTRIES INC<br>PO BOX 911105<br>DENVER, CO 80291-1105 | | | | |
| | | 0001643646 | Suppliers or Vendors | 03/22/2016 | $328.85 |
| | | 0001644061 | Suppliers or Vendors | 03/31/2016 | $103.09 |
| | | 0001647679 | Suppliers or Vendors | 05/03/2016 | $1,213.19 |
| | | | **SUBTOTAL** | | **$1,645.13** |
| 263 | BORETS US INC<br>P O BOX 301516<br>DALLAS, TX 75303-1516 | | | | |
| | | 0001644082 | Suppliers or Vendors | 03/29/2016 | $268.76 |
| | | 0001646837 | Suppliers or Vendors | 04/26/2016 | $268.76 |
| | | | **SUBTOTAL** | | **$537.52** |

Debtor Name: Breitburn Operating LP                                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 264 | BOSS HOG WELDING LLC<br>P.O.BOX 431<br>LAMESA, TX 79331 | | | | |
| | | 0001644839 | Suppliers or Vendors | 04/05/2016 | $454.65 |
| | | | **SUBTOTAL** | | **$454.65** |
| 265 | BOWLING SERVICES<br>P O BOX 115<br>RINGWOOD, OK 73768 | | | | |
| | | 0001642599 | Suppliers or Vendors | 03/21/2016 | $8,000.00 |
| | | 0001645166 | Suppliers or Vendors | 04/15/2016 | $8,000.00 |
| | | | **SUBTOTAL** | | **$16,000.00** |
| 266 | BP AMERICA PRODUCTION COMPANY<br>P O BOX 277897<br>ATLANTA, GA 30384-7897 | | | | |
| | | MANUAL 0243 | Suppliers or Vendors | 03/10/2016 | $2,810.72 |
| | | MANUAL 0244 | Suppliers or Vendors | 04/11/2016 | $2,876.25 |
| | | 0001647751 | Suppliers or Vendors | 05/02/2016 | $28,075.41 |
| | | | **SUBTOTAL** | | **$33,762.38** |
| 267 | BP AMERICA PRODUCTION COMPANY<br>PO BOX 848155<br>DALLAS, TX 75284-8155 | | | | |
| | | 0001641452 | Suppliers or Vendors | 03/02/2016 | $28,714.42 |
| | | 0001642299 | Suppliers or Vendors | 03/10/2016 | $502.52 |
| | | 0001642930 | Suppliers or Vendors | 03/16/2016 | $24,774.48 |
| | | 0001644527 | Suppliers or Vendors | 03/31/2016 | $129.43 |
| | | 0001644916 | Suppliers or Vendors | 04/04/2016 | $35,526.13 |
| | | 0001645440 | Suppliers or Vendors | 04/13/2016 | $22,778.60 |
| | | 0001648167 | Suppliers or Vendors | 05/09/2016 | $21,186.77 |
| | | | **SUBTOTAL** | | **$133,612.35** |
| 268 | BPL ELECTRICAL SERVICES LLC<br>RR 2 BOX 57<br>TURPIN, OK 73050 | | | | |
| | | 0001640278 | Suppliers or Vendors | 03/01/2016 | $12,616.50 |
| | | 0001644330 | Suppliers or Vendors | 04/05/2016 | $10,050.00 |
| | | 0001645144 | Suppliers or Vendors | 04/25/2016 | $486.00 |
| | | 0001645970 | Suppliers or Vendors | 04/25/2016 | $4,212.00 |
| | | 0001647428 | Suppliers or Vendors | 04/27/2016 | $2,592.00 |
| | | 0001646679 | Suppliers or Vendors | 05/03/2016 | $2,538.00 |
| | | 0001647959 | Suppliers or Vendors | 05/03/2016 | $2,592.00 |
| | | | **SUBTOTAL** | | **$35,086.50** |
| 269 | BRADFORD SUPPLY CO<br>PO BOX 246<br>ROBINSON, IL 62454 | | | | |
| | | 0001640824 | Suppliers or Vendors | 02/25/2016 | $175.02 |
| | | 0001641895 | Suppliers or Vendors | 03/08/2016 | $556.13 |
| | | 0001642908 | Suppliers or Vendors | 03/18/2016 | $508.10 |
| | | 0001643347 | Suppliers or Vendors | 03/22/2016 | $1,499.30 |
| | | 0001643678 | Suppliers or Vendors | 03/25/2016 | $128.07 |
| | | 0001644117 | Suppliers or Vendors | 03/29/2016 | $274.89 |
| | | 0001645812 | Suppliers or Vendors | 04/15/2016 | $367.47 |
| | | 0001646216 | Suppliers or Vendors | 04/19/2016 | $515.71 |
| | | 0001646857 | Suppliers or Vendors | 04/26/2016 | $357.83 |
| | | 0001647182 | Suppliers or Vendors | 04/28/2016 | $130.81 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| | | 0001647729 | Suppliers or Vendors | 05/04/2016 | $823.86 |
| | | 0001648156 | Suppliers or Vendors | 05/10/2016 | $396.83 |
| | | | **SUBTOTAL** | | **$5,734.02** |
| 270 | BRADLEYS SERVICES<br>PO BOX 329<br>ANDREWS, TX 79714 | | | | |
| | | 0001645167 | Suppliers or Vendors | 04/13/2016 | $12,000.00 |
| | | 0001648607 | Suppliers or Vendors | 05/11/2016 | $735.00 |
| | | | **SUBTOTAL** | | **$12,735.00** |
| 271 | BRAMMER ENGINEERING INC<br>PO BOX 301670<br>DALLAS, TX 75303 | | | | |
| | | 0001641116 | Suppliers or Vendors | 03/07/2016 | $12,092.98 |
| | | 0001644717 | Suppliers or Vendors | 04/05/2016 | $19,976.45 |
| | | 0001647455 | Suppliers or Vendors | 05/06/2016 | $19,516.47 |
| | | | **SUBTOTAL** | | **$51,585.90** |
| 272 | BRANDENBURG TELEPHONE CO<br>P. O. BOX 599<br>BRANDENBURG, KY 40108-0599 | | | | |
| | | 0001640826 | Utility Payment | 02/25/2016 | $129.91 |
| | | 0001640827 | Utility Payment | 02/25/2016 | $109.96 |
| | | 0001643348 | Utility Payment | 03/22/2016 | $129.91 |
| | | 0001643349 | Utility Payment | 03/22/2016 | $109.96 |
| | | 0001646859 | Utility Payment | 04/27/2016 | $130.03 |
| | | 0001646860 | Utility Payment | 04/27/2016 | $110.08 |
| | | | **SUBTOTAL** | | **$719.85** |
| 273 | BRANDON & CLARK INC<br>PO BOX 3159<br>LUBBOCK, TX 79452 | | | | |
| | | 0001640298 | Suppliers or Vendors | 02/23/2016 | $7,145.98 |
| | | 0001642600 | Suppliers or Vendors | 03/18/2016 | $1,645.55 |
| | | 0001645168 | Suppliers or Vendors | 04/13/2016 | $62.61 |
| | | 0001645654 | Suppliers or Vendors | 04/14/2016 | $279.54 |
| | | 0001646399 | Suppliers or Vendors | 04/21/2016 | $27.25 |
| | | 0001648608 | Suppliers or Vendors | 05/12/2016 | $958.23 |
| | | | **SUBTOTAL** | | **$10,119.16** |
| 274 | BRANTON TOOLS, LLC<br>4605 MACKS DRIVE<br>BOSSIER CITY, LA 71111 | | | | |
| | | 0001643886 | Suppliers or Vendors | 03/30/2016 | $5,910.05 |
| | | | **SUBTOTAL** | | **$5,910.05** |
| 275 | BRAUN ELECTRIC COMPANY INC<br>3000 E BELLE TERRACE<br>BAKERSFIELD, CA 93307 | | | | |
| | | 0001640973 | Suppliers or Vendors | 03/02/2016 | $4,336.00 |
| | | 0001642028 | Suppliers or Vendors | 03/10/2016 | $834.25 |
| | | 0001642479 | Suppliers or Vendors | 03/17/2016 | $595.50 |
| | | 0001643806 | Suppliers or Vendors | 03/30/2016 | $219.00 |
| | | 0001644633 | Suppliers or Vendors | 04/05/2016 | $434.00 |
| | | 0001645912 | Suppliers or Vendors | 04/19/2016 | $380.75 |
| | | 0001646352 | Suppliers or Vendors | 04/19/2016 | $401.25 |
| | | 0001646623 | Suppliers or Vendors | 04/29/2016 | $119.25 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:**  Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| | | 0001646992 | Suppliers or Vendors | 04/29/2016 | $726.00 |
| | | 0001647325 | Suppliers or Vendors | 05/04/2016 | $584.00 |
| | | | SUBTOTAL | | $8,630.00 |
| 276 | BREA CHAMBER OF COMMERCE 1 CIVIC CENTER CIRCLE BREA, CA 92821 | | | | |
| | | 0001643784 | Suppliers or Vendors | 04/07/2016 | $432.50 |
| | | | SUBTOTAL | | $432.50 |
| 277 | BRENNTAG PACIFIC INC FILE #2674 LOS ANGELES, CA 90074-2674 | | | | |
| | | 0001641366 | Suppliers or Vendors | 03/01/2016 | $737.23 |
| | | 0001641849 | Suppliers or Vendors | 03/07/2016 | $494.81 |
| | | | SUBTOTAL | | $1,232.04 |
| 278 | BRENNTAG SOUTHWEST INC PO BOX 970230 DALLAS, TX 75397 | | | | |
| | | 0001641673 | Suppliers or Vendors | 03/09/2016 | $32,275.40 |
| | | 0001642066 | Suppliers or Vendors | 03/10/2016 | $19,181.40 |
| | | | SUBTOTAL | | $51,456.80 |
| 279 | BRENTS OILFIELD SERVICES BRENT ALLEN TORREY 682 KETTLE LAKE RD KALKASKA, MI 49646 | | | | |
| | | 0001643373 | Suppliers or Vendors | 04/05/2016 | $180.00 |
| | | | SUBTOTAL | | $180.00 |
| 280 | BRETT MCKINNEY LAND SERVICES LLC 518 E GEORGE RICHEY LONGVIEW, TX 75604 | | | | |
| | | 0001640776 | Suppliers or Vendors | 02/25/2016 | $4,791.40 |
| | | 0001641322 | Suppliers or Vendors | 03/04/2016 | $4,882.90 |
| | | 0001642796 | Suppliers or Vendors | 03/18/2016 | $5,547.50 |
| | | 0001644449 | Suppliers or Vendors | 04/01/2016 | $4,925.80 |
| | | 0001645758 | Suppliers or Vendors | 04/14/2016 | $3,286.70 |
| | | 0001647629 | Suppliers or Vendors | 05/06/2016 | $5,332.90 |
| | | | SUBTOTAL | | $28,767.20 |
| 281 | BRIAN HATFIELD PO BOX 1281 CRANE, TX 79731 | | | | |
| | | 0001640700 | Suppliers or Vendors | 03/01/2016 | $2,500.00 |
| | | 0001642601 | Suppliers or Vendors | 03/17/2016 | $2,000.00 |
| | | 0001645991 | Suppliers or Vendors | 04/19/2016 | $2,000.00 |
| | | | SUBTOTAL | | $6,500.00 |
| 282 | BRIAN MITCHELL PO BOX 427 ELKHART, KS 67950 | | | | |
| | | 0001641983 | Suppliers or Vendors | 04/20/2016 | $786.00 |
| | | | SUBTOTAL | | $786.00 |

Debtor Name: Breitburn Operating LP                                      Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|---------------------|
| 283 | BRIANS HOT OIL SERVICE LLC<br>P O BOX 888<br>LIBERAL, KS 67905 | | | | |
| | | 0001640663 | Suppliers or Vendors | 03/01/2016 | $3,714.76 |
| | | 0001641009 | Suppliers or Vendors | 03/03/2016 | $17,344.11 |
| | | 0001643830 | Suppliers or Vendors | 04/05/2016 | $4,935.70 |
| | | 0001645939 | Suppliers or Vendors | 05/04/2016 | $792.50 |
| | | | **SUBTOTAL** | | **$26,787.07** |
| 284 | BRIDGER VALLEY ELECTRIC ASSN<br>PO BOX 399<br>MOUNTAIN VIEW, WY 82939-0399 | | | | |
| | | 0001642304 | Utility Payment | 03/09/2016 | $1,006.33 |
| | | 0001646223 | Utility Payment | 04/19/2016 | $990.54 |
| | | | **SUBTOTAL** | | **$1,996.87** |
| 285 | BRITNEY A EPPERSON<br>225 CANYON ROAD<br>WINCHESTER, VA 22602 | | | | |
| | | 0001646933 | Suppliers or Vendors | 05/06/2016 | $1,080.11 |
| | | | **SUBTOTAL** | | **$1,080.11** |
| 286 | BRITTANI REED<br>23 ELBERT HEIGHTS<br>QUANAH, TX 79252 | | | | |
| | | 0001640163 | Suppliers or Vendors | 02/23/2016 | $851.35 |
| | | 0001642380 | Suppliers or Vendors | 03/22/2016 | $869.38 |
| | | 0001646291 | Suppliers or Vendors | 04/21/2016 | $729.19 |
| | | | **SUBTOTAL** | | **$2,449.92** |
| 287 | BRONCS INC<br>PO BOX 12370<br>ODESSA, TX 79768 | | | | |
| | | 0001640701 | Suppliers or Vendors | 02/29/2016 | $29,763.00 |
| | | 0001641117 | Suppliers or Vendors | 03/02/2016 | $54,050.00 |
| | | | **SUBTOTAL** | | **$83,813.00** |
| 288 | BROWN CORROSION SERVICES INC<br>PO BOX 940638<br>HOUSTON, TX 77094 | | | | |
| | | 0001644690 | Suppliers or Vendors | 04/06/2016 | $2,600.00 |
| | | | **SUBTOTAL** | | **$2,600.00** |
| 289 | BRYAN W CLAY ET AL<br>3432 JUNIOR DR.<br>PINCKNEY, MI 48169 | | | | |
| | | 0006503248 | Land Payments | 03/28/2016 | $4.10 |
| | | | **SUBTOTAL** | | **$4.10** |
| 290 | BRYANT ELECTRIC<br>P O BOX 1344<br>LEVELLAND, TX 79336 | | | | |
| | | 0001640299 | Suppliers or Vendors | 02/23/2016 | $1,341.69 |
| | | 0001640702 | Suppliers or Vendors | 02/25/2016 | $2,281.38 |
| | | 0001641118 | Suppliers or Vendors | 03/02/2016 | $2,515.66 |
| | | 0001641708 | Suppliers or Vendors | 03/09/2016 | $2,784.24 |
| | | 0001643163 | Suppliers or Vendors | 03/23/2016 | $288.87 |

Debtor Name: Breitburn Operating LP                                                    Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------| --------------------|
| | | 0001644718 | Suppliers or Vendors | 04/07/2016 | $288.87 |
| | | 0001646696 | Suppliers or Vendors | 04/26/2016 | $516.96 |
| | | 0001647055 | Suppliers or Vendors | 04/28/2016 | $2,358.66 |
| | | 0001647456 | Suppliers or Vendors | 05/06/2016 | $732.48 |
| | | 0001647973 | Suppliers or Vendors | 05/11/2016 | $311.60 |
| | | | **SUBTOTAL** | | **$13,420.41** |
| 291 | BSC ROD LIFT SOLUTIONSS LLC P O BOX 1597 GAINESVILLE, TX 64241-1597 | | | | |
| | | 0001641709 | Suppliers or Vendors | 03/08/2016 | $3,259.85 |
| | | 0001642602 | Suppliers or Vendors | 03/18/2016 | $408.93 |
| | | 0001643164 | Suppliers or Vendors | 03/25/2016 | $21.00 |
| | | 0001644719 | Suppliers or Vendors | 03/29/2016 | $1,233.16 |
| | | 0001645655 | Suppliers or Vendors | 04/13/2016 | $186.99 |
| | | 0001647457 | Suppliers or Vendors | 05/06/2016 | $264.94 |
| | | | **SUBTOTAL** | | **$5,374.87** |
| 292 | BUCK CREEK FREIGHT C/O JD WASSERBURGER 255 WASSERBURGER ROAD LUSK, WY 82225 | | | | |
| | | 0001640534 | Suppliers or Vendors | 02/26/2016 | $16,858.24 |
| | | 0001641469 | Suppliers or Vendors | 03/04/2016 | $10,363.09 |
| | | 0001642313 | Suppliers or Vendors | 03/11/2016 | $4,992.60 |
| | | 0001642946 | Suppliers or Vendors | 03/18/2016 | $1,484.00 |
| | | 0001643365 | Suppliers or Vendors | 03/29/2016 | $3,021.00 |
| | | 0001644155 | Suppliers or Vendors | 04/04/2016 | $8,737.05 |
| | | 0001645455 | Suppliers or Vendors | 04/14/2016 | $4,690.50 |
| | | 0001646229 | Suppliers or Vendors | 04/21/2016 | $3,519.20 |
| | | 0001647195 | Suppliers or Vendors | 05/03/2016 | $3,977.65 |
| | | | **SUBTOTAL** | | **$57,643.33** |
| 293 | BUD GRIFFIN CUSTOMER SUPPORT INC 5010 TERMINAL ST BELLAIRE, TX 77402 | | | | |
| | | 0001641878 | Suppliers or Vendors | 03/08/2016 | $2,706.25 |
| | | 0001643662 | Suppliers or Vendors | 03/23/2016 | $2,706.25 |
| | | | **SUBTOTAL** | | **$5,412.50** |
| 294 | BUDGET AUTO SERVICE CENTER 2980 KNEELAND PO BOX 806 LEWISTON, MI 49756 | | | | |
| | | 0001640803 | Suppliers or Vendors | 02/29/2016 | $102.35 |
| | | 0001644489 | Suppliers or Vendors | 04/04/2016 | $197.88 |
| | | | **SUBTOTAL** | | **$300.23** |
| 295 | BUDS REFRIGERATION 1191 HIGHWAY 113 FLOMATON, AL 36441 | | | | |
| | | 0001641710 | Suppliers or Vendors | 03/10/2016 | $592.02 |
| | | 0001642090 | Suppliers or Vendors | 03/10/2016 | $5,743.66 |
| | | | **SUBTOTAL** | | **$6,335.68** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 296 | BUFFALO OILFIELD SERVICES<br>PO BOX 80753<br>MIDLAND, TX 79708 | | | | |
| | | 0001640273 | Suppliers or Vendors | 02/29/2016 | $4,060.80 |
| | | 0001640684 | Suppliers or Vendors | 03/04/2016 | $118.80 |
| | | 0001641066 | Suppliers or Vendors | 03/04/2016 | $635.04 |
| | | 0001641679 | Suppliers or Vendors | 03/14/2016 | $5,374.05 |
| | | 0001642564 | Suppliers or Vendors | 03/25/2016 | $3,699.00 |
| | | 0001643138 | Suppliers or Vendors | 03/25/2016 | $1,069.20 |
| | | 0001643521 | Suppliers or Vendors | 04/04/2016 | $2,397.60 |
| | | 0001643864 | Suppliers or Vendors | 04/11/2016 | $625.14 |
| | | 0001644318 | Suppliers or Vendors | 04/11/2016 | $1,266.43 |
| | | 0001644691 | Suppliers or Vendors | 04/18/2016 | $4,417.20 |
| | | 0001645132 | Suppliers or Vendors | 04/18/2016 | $1,161.00 |
| | | 0001647033 | Suppliers or Vendors | 05/04/2016 | $2,065.50 |
| | | | **SUBTOTAL** | | **$26,889.76** |
| 297 | BUFFCO PRODUCTION INCORPORATED<br>P O BOX 2243<br>LONGVIEW, TX 75606-2243 | | | | |
| | | 0001641119 | Suppliers or Vendors | 03/02/2016 | $872.28 |
| | | 0001644720 | Suppliers or Vendors | 04/05/2016 | $683.39 |
| | | 0001647458 | Suppliers or Vendors | 05/03/2016 | $999.57 |
| | | | **SUBTOTAL** | | **$2,555.24** |
| 298 | BULLSEYE TESTING LLC<br>PO BOX 10317<br>MIDLAND, TX 79702 | | | | |
| | | 0001641071 | Suppliers or Vendors | 03/23/2016 | $9,380.00 |
| | | 0001642567 | Suppliers or Vendors | 04/07/2016 | $14,850.00 |
| | | 0001644321 | Suppliers or Vendors | 04/07/2016 | $4,734.00 |
| | | 0001644694 | Suppliers or Vendors | 04/07/2016 | $5,530.00 |
| | | 0001647035 | Suppliers or Vendors | 05/05/2016 | $2,732.00 |
| | | | **SUBTOTAL** | | **$37,226.00** |
| 299 | BUMPER TO BUMPER<br>CBCO #36<br>4460 HWY 79<br>HOMER, LA 71040 | | | | |
| | | 0001640703 | Suppliers or Vendors | 02/29/2016 | $82.32 |
| | | 0001641711 | Suppliers or Vendors | 03/11/2016 | $337.88 |
| | | 0001642603 | Suppliers or Vendors | 03/21/2016 | $67.03 |
| | | 0001643165 | Suppliers or Vendors | 03/24/2016 | $137.27 |
| | | 0001645169 | Suppliers or Vendors | 04/18/2016 | $246.31 |
| | | 0001645656 | Suppliers or Vendors | 04/18/2016 | $49.49 |
| | | 0001645992 | Suppliers or Vendors | 04/22/2016 | $165.00 |
| | | 0001647974 | Suppliers or Vendors | 05/13/2016 | $1,045.46 |
| | | | **SUBTOTAL** | | **$2,130.76** |
| 300 | BUREAU OF INDIAN AFFAIRS<br>ANADARKO AGENCY<br>PO BOX 309<br>ANADARKO, OK 73005 | | | | |
| | | 0001640630 | Suppliers or Vendors | 03/24/2016 | $75.00 |
| | | 0001640631 | Suppliers or Vendors | 03/24/2016 | $75.00 |
| | | 0001640632 | Suppliers or Vendors | 03/24/2016 | $75.00 |
| | | 0001640633 | Suppliers or Vendors | 03/24/2016 | $75.00 |
| | | 0001640634 | Suppliers or Vendors | 03/24/2016 | $75.00 |
| | | 0001646977 | Suppliers or Vendors | 05/04/2016 | $75.00 |
| | | 0001646978 | Suppliers or Vendors | 05/04/2016 | $75.00 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| | | 0001646979 | Suppliers or Vendors | 05/04/2016 | $75.00 |
| | | 0001646980 | Suppliers or Vendors | 05/04/2016 | $75.00 |
| | | | SUBTOTAL | | $675.00 |
| 301 | BURNARD GROUP<br>12800 REINA RD<br>BAKERSFIELD, CA 93312 | | | | |
| | | 0001643140 | Suppliers or Vendors | 03/21/2016 | $1,550.00 |
| | | 0001645633 | Suppliers or Vendors | 04/13/2016 | $750.00 |
| | | 0001647036 | Suppliers or Vendors | 04/28/2016 | $750.00 |
| | | | SUBTOTAL | | $3,050.00 |
| 302 | BUSINESS HEALTH PLUS<br>1615 BLACKISTON VIEW DRIVE<br>CLARKSVILLE, IN 47129 | | | | |
| | | 0001646581 | Suppliers or Vendors | 04/27/2016 | $45.00 |
| | | | SUBTOTAL | | $45.00 |
| 303 | BUTCHS RAT HOLE & ANCHOR SERV INC<br>PO BOX 1323<br>LEVELLAND, TX 79336-1323 | | | | |
| | | 0001647330 | Suppliers or Vendors | 05/04/2016 | $950.00 |
| | | | SUBTOTAL | | $950.00 |
| 304 | C & C TANK SERVICE LLC<br>PO BOX 924<br>BLANCHARD, OK 73010 | | | | |
| | | 0001643166 | Suppliers or Vendors | 03/23/2016 | $938.75 |
| | | 0001645170 | Suppliers or Vendors | 04/12/2016 | $675.00 |
| | | | SUBTOTAL | | $1,613.75 |
| 305 | C & H TESTING SERVICE INC<br>P O BOX 9907<br>BAKERSFIELD, CA 93389-1907 | | | | |
| | | 0001640789 | Suppliers or Vendors | 02/23/2016 | $1,504.00 |
| | | 0001641363 | Suppliers or Vendors | 03/01/2016 | $1,400.00 |
| | | 0001641843 | Suppliers or Vendors | 03/10/2016 | $1,400.00 |
| | | 0001642235 | Suppliers or Vendors | 03/10/2016 | $700.00 |
| | | 0001642840 | Suppliers or Vendors | 03/15/2016 | $1,400.00 |
| | | 0001643306 | Suppliers or Vendors | 03/21/2016 | $700.00 |
| | | 0001643639 | Suppliers or Vendors | 03/22/2016 | $700.00 |
| | | 0001644472 | Suppliers or Vendors | 03/30/2016 | $700.00 |
| | | 0001644866 | Suppliers or Vendors | 04/04/2016 | $719.00 |
| | | 0001645351 | Suppliers or Vendors | 04/12/2016 | $1,400.00 |
| | | 0001645773 | Suppliers or Vendors | 04/12/2016 | $1,400.00 |
| | | 0001646160 | Suppliers or Vendors | 04/19/2016 | $700.00 |
| | | 0001646484 | Suppliers or Vendors | 04/20/2016 | $700.00 |
| | | 0001646810 | Suppliers or Vendors | 04/25/2016 | $700.00 |
| | | 0001647143 | Suppliers or Vendors | 04/26/2016 | $700.00 |
| | | 0001647672 | Suppliers or Vendors | 05/03/2016 | $700.00 |
| | | 0001648111 | Suppliers or Vendors | 05/10/2016 | $1,433.50 |
| | | | SUBTOTAL | | $16,956.50 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|-------------| ---------------------|
| 306 | C & J SPEC RENT SERVICES INC<br>PO BOX 671590<br>DALLAS, TX 75267-1590 | | | | |
| | | 0001641081 | Suppliers or Vendors | 03/01/2016 | $6,827.20 |
| | | 0001643144 | Suppliers or Vendors | 03/22/2016 | $4,623.00 |
| | | | SUBTOTAL | | $11,450.20 |
| 307 | C & S LEASE SERVICE LC<br>PO BOX 1049<br>KILGORE, TX 75663-1049 | | | | |
| | | 0001640420 | Suppliers or Vendors | 02/24/2016 | $38,844.06 |
| | | 0001640762 | Suppliers or Vendors | 02/26/2016 | $8,512.46 |
| | | 0001641288 | Suppliers or Vendors | 03/02/2016 | $63,060.78 |
| | | 0001642193 | Suppliers or Vendors | 03/10/2016 | $8,042.88 |
| | | 0001642769 | Suppliers or Vendors | 03/17/2016 | $27,708.11 |
| | | 0001643263 | Suppliers or Vendors | 03/23/2016 | $9,949.79 |
| | | 0001644005 | Suppliers or Vendors | 03/30/2016 | $16,173.48 |
| | | 0001644433 | Suppliers or Vendors | 04/01/2016 | $78,271.85 |
| | | 0001645292 | Suppliers or Vendors | 04/13/2016 | $20,633.46 |
| | | 0001645747 | Suppliers or Vendors | 04/15/2016 | $7,011.22 |
| | | 0001646105 | Suppliers or Vendors | 04/19/2016 | $7,604.83 |
| | | 0001646453 | Suppliers or Vendors | 04/21/2016 | $10,682.74 |
| | | 0001646772 | Suppliers or Vendors | 04/27/2016 | $8,486.73 |
| | | 0001647119 | Suppliers or Vendors | 04/28/2016 | $6,465.93 |
| | | 0001647606 | Suppliers or Vendors | 05/05/2016 | $33,302.07 |
| | | 0001648072 | Suppliers or Vendors | 05/10/2016 | $10,131.99 |
| | | 0001648682 | Suppliers or Vendors | 05/12/2016 | $1,443.25 |
| | | | SUBTOTAL | | $356,325.63 |
| 308 | C & S OIL TOOLS INC<br>PO BOX 1388<br>CODY, WY 82414 | | | | |
| | | 0001642825 | Suppliers or Vendors | 03/21/2016 | $3,920.39 |
| | | | SUBTOTAL | | $3,920.39 |
| 309 | C B METCALF COMPANY<br>P O BOX 968<br>GONZALEZ, FL 32560 | | | | |
| | | 0001641120 | Suppliers or Vendors | 03/03/2016 | $1,998.77 |
| | | 0001644721 | Suppliers or Vendors | 04/05/2016 | $528.12 |
| | | | SUBTOTAL | | $2,526.89 |
| 310 | C D LYON CONSTRUCTION INC<br>GENERAL ENGINEERING CONTRACTOR<br>P O BOX 1456<br>VENTURA, CA 93002-1456 | | | | |
| | | 0001641847 | Suppliers or Vendors | 03/08/2016 | $50,065.91 |
| | | 0001643640 | Suppliers or Vendors | 03/24/2016 | $213,309.23 |
| | | 0001644056 | Suppliers or Vendors | 03/30/2016 | $810.60 |
| | | 0001645353 | Suppliers or Vendors | 04/15/2016 | $198,345.78 |
| | | 0001645774 | Suppliers or Vendors | 04/15/2016 | $134,132.51 |
| | | 0001646486 | Suppliers or Vendors | 04/21/2016 | $199,612.24 |
| | | 0001646812 | Suppliers or Vendors | 04/28/2016 | $83,390.81 |
| | | 0001648711 | Suppliers or Vendors | 05/11/2016 | $48,622.67 |
| | | | SUBTOTAL | | $928,289.75 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 311 | C F FICK & SONS INC<br>113 FIG ST.<br>GRAYLING, MI 49738 | 0001641430 | Suppliers or Vendors | 03/03/2016 | $13.00 |
| | | | **SUBTOTAL** | | **$13.00** |
| 312 | C F SERVICE & SUPPLY LLC<br>P O BOX 1385<br>LIBERAL, KS 67905-1385 | 0001642537 | Suppliers or Vendors | 03/23/2016 | $61.94 |
| | | | **SUBTOTAL** | | **$61.94** |
| 313 | C W OILFIELD SERVICES LLC<br>DAVID WEBSTER<br>PO BOX 2505<br>CHICKASHA, OK 73023 | 0001641121<br>0001642604<br>0001643887<br>0001645657 | Suppliers or Vendors<br>Suppliers or Vendors<br>Suppliers or Vendors<br>Suppliers or Vendors | 03/08/2016<br>03/18/2016<br>03/29/2016<br>04/18/2016 | $900.00<br>$600.00<br>$600.00<br>$600.00 |
| | | | **SUBTOTAL** | | **$2,700.00** |
| 314 | CACTUS ENERGY INC<br>P O BOX 2412<br>MIDLAND, TX 79702 | 0001640594<br>0001643746<br>0001646929 | Suppliers or Vendors<br>Suppliers or Vendors<br>Suppliers or Vendors | 02/24/2016<br>03/31/2016<br>04/29/2016 | $883.93<br>$945.02<br>$1,648.64 |
| | | | **SUBTOTAL** | | **$3,477.59** |
| 315 | CACTUS EQUIPMENT RENTAL, LLC<br>PO BOX 1273<br>GOLDTHWAITE, TX 76844 | 0001641083 | Suppliers or Vendors | 03/02/2016 | $25,049.07 |
| | | | **SUBTOTAL** | | **$25,049.07** |
| 316 | CACTUS FUEL, LLC<br>P.O. BOX 13433<br>ODESSA, TX 79768 | 0001640300<br>0001641122 | Suppliers or Vendors<br>Suppliers or Vendors | 02/23/2016<br>03/01/2016 | $6,216.54<br>$665.95 |
| | | | **SUBTOTAL** | | **$6,882.49** |
| 317 | CACTUS WELLHEAD LLC<br>PO BOX 4346<br>HOUSTON, TX 77210-4346 | 0001645171 | Suppliers or Vendors | 04/13/2016 | $1,788.26 |
| | | | **SUBTOTAL** | | **$1,788.26** |
| 318 | CADDO RURAL WATER DISTRICT #3<br>P O BOX 1074<br>CARNEGIE, OK 73105 | 0001642605<br>0001642606<br>0001642607<br>0001645172<br>0001645173 | Utility Payment<br>Utility Payment<br>Utility Payment<br>Utility Payment<br>Utility Payment | 03/22/2016<br>03/22/2016<br>03/22/2016<br>04/13/2016<br>04/13/2016 | $45.00<br>$45.00<br>$45.00<br>$45.00<br>$45.00 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| | | 0001645174 | Utility Payment | 04/13/2016 | $45.00 |
| | | 0001645993 | Utility Payment | 04/20/2016 | $105.00 |
| | | 0001645994 | Utility Payment | 04/20/2016 | $105.00 |
| | | 0001645995 | Utility Payment | 04/20/2016 | $105.22 |
| | | | **SUBTOTAL** | | **$585.22** |
| 319 | CAERUS OPERATING LLC<br>PO BOX 912621<br>DENVER, CO 80291-2621 | | | | |
| | | 0001640838 | Suppliers or Vendors | 02/24/2016 | $11,971.10 |
| | | 0001644143 | Suppliers or Vendors | 03/30/2016 | $13,690.42 |
| | | 0001646520 | Suppliers or Vendors | 04/25/2016 | $12,715.35 |
| | | | **SUBTOTAL** | | **$38,376.87** |
| 320 | CAGLE FISHING AND RENTAL TOOLS LTD<br>P O DRAWER 7769<br>ODESSA, TX 79760 | | | | |
| | | 0001641123 | Suppliers or Vendors | 03/01/2016 | $875.74 |
| | | 0001641712 | Suppliers or Vendors | 03/08/2016 | $1,100.51 |
| | | 0001642608 | Suppliers or Vendors | 03/16/2016 | $570.09 |
| | | 0001643541 | Suppliers or Vendors | 03/24/2016 | $2,633.72 |
| | | 0001647459 | Suppliers or Vendors | 05/04/2016 | $3,247.51 |
| | | | **SUBTOTAL** | | **$8,427.57** |
| 321 | CAIN ELECTRICAL SUPPLY<br>CONSOLIDATED ELECTRICAL<br>DISTRIBUTOR<br>P O BOX 16489<br>FT WORTH, TX 76162 | | | | |
| | | 0001645102 | Suppliers or Vendors | 04/13/2016 | $8,026.26 |
| | | | **SUBTOTAL** | | **$8,026.26** |
| 322 | CAL COAST ACIDIZING<br>P.O. BOX 2050<br>ORCUTT, CA 93457-2050 | | | | |
| | | 0001644868 | Suppliers or Vendors | 05/02/2016 | $2,773.54 |
| | | | **SUBTOTAL** | | **$2,773.54** |
| 323 | CALIFORNIA WATER SERVICE COMPANY<br>P O BOX 940001<br>SAN JOSE, CA 95194-0001 | | | | |
| | | 0001641361 | Utility Payment | 03/02/2016 | $137.01 |
| | | 0001643305 | Utility Payment | 03/25/2016 | $115.78 |
| | | 0001646482 | Utility Payment | 04/27/2016 | $112.28 |
| | | | **SUBTOTAL** | | **$365.07** |
| 324 | CAMERON INTERNATIONAL<br>CORPORATION<br>CAMERON INTERNATIONAL<br>CORPORATION  PO BOX 731412<br>DALLAS, TX 75373-1412 | | | | |
| | | 0001646547 | Suppliers or Vendors | 04/25/2016 | $202.80 |
| | | 0001647218 | Suppliers or Vendors | 05/03/2016 | $295.34 |
| | | | **SUBTOTAL** | | **$498.14** |

Debtor Name: Breitburn Operating LP                                                                  Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 325 | CAMERON SOLUTIONS INC PO BOX 730172 DALLAS, TX 75373-0172 | | | | |
| | | 0001641444 | Suppliers or Vendors | 03/04/2016 | $2,578.70 |
| | | 0001643355 | Suppliers or Vendors | 03/24/2016 | $2,056.76 |
| | | 0001643688 | Suppliers or Vendors | 03/28/2016 | $3,090.55 |
| | | 0001644133 | Suppliers or Vendors | 03/29/2016 | $316.10 |
| | | 0001644912 | Suppliers or Vendors | 04/04/2016 | $994.14 |
| | | 0001645432 | Suppliers or Vendors | 04/14/2016 | $3,350.96 |
| | | | **SUBTOTAL** | | **$12,387.21** |
| 326 | CAMERON SOLUTIONS INC PROCESS SYSTEMS PO BOX 731413 DALLAS, TX 75373-1413 | | | | |
| | | 0001642924 | Suppliers or Vendors | 03/21/2016 | $195.23 |
| | | | **SUBTOTAL** | | **$195.23** |
| 327 | CAMERON WEST COAST INC FORMERLY ELCO  P O BOX 732316 DALLAS, TX 75373-2316 | | | | |
| | | 0001645584 | Suppliers or Vendors | 04/18/2016 | $1,173.12 |
| | | | **SUBTOTAL** | | **$1,173.12** |
| 328 | CANADIAN PIPE AND SUPPLY CO INC 233 SE 5TH STREET MOORE, OK 73160 | | | | |
| | | 0001644343 | Suppliers or Vendors | 04/08/2016 | $518.20 |
| | | | **SUBTOTAL** | | **$518.20** |
| 329 | CANARY PRODUCTION SERVICES LLC CANARY LLC P O BOX 670257 DALLAS, TX 75267-0257 | | | | |
| | | 0001645606 | Suppliers or Vendors | 04/14/2016 | $4,261.00 |
| | | 0001647348 | Suppliers or Vendors | 05/03/2016 | $3,994.00 |
| | | | **SUBTOTAL** | | **$8,255.00** |
| 330 | CANNON OIL & GAS WELL SERVICE INC P O BOX 2086 ROCK SPRINGS, WY 82902 | | | | |
| | | 0001641669 | Suppliers or Vendors | 03/14/2016 | $2,708.04 |
| | | | **SUBTOTAL** | | **$2,708.04** |
| 331 | CANON 14904 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693-0149 | | | | |
| | | 0001642091 | Suppliers or Vendors | 03/08/2016 | $193.44 |
| | | 0001645175 | Suppliers or Vendors | 04/11/2016 | $193.44 |
| | | 0001647460 | Suppliers or Vendors | 05/03/2016 | $193.44 |
| | | | **SUBTOTAL** | | **$580.32** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 332 | CANTOOLA LLC<br>P.O. BOX 2277<br>GAYLORD, MI 49734 | | | | |
| | | 0001641315 | Suppliers or Vendors | 03/02/2016 | $318.00 |
| | | 0001642788 | Suppliers or Vendors | 03/17/2016 | $319.50 |
| | | 0001644021 | Suppliers or Vendors | 03/30/2016 | $163.32 |
| | | 0001648077 | Suppliers or Vendors | 05/11/2016 | $543.75 |
| | | | **SUBTOTAL** | | **$1,344.57** |
| 333 | CAPITAN CORPORATION<br>PO BOX 60018<br>MIDLAND, TX 79711 | | | | |
| | | 0001643870 | Suppliers or Vendors | 03/29/2016 | $44,267.45 |
| | | 0001644328 | Suppliers or Vendors | 03/30/2016 | $47,574.07 |
| | | 0001645141 | Suppliers or Vendors | 04/12/2016 | $18,252.24 |
| | | | **SUBTOTAL** | | **$110,093.76** |
| 334 | CAPROCK TITLE MIDLAND, LLC<br>315 EAST WALL STREET<br>MIDLAND, TX 79701 | | | | |
| | | 0001644222 | Suppliers or Vendors | 04/13/2016 | $89.85 |
| | | | **SUBTOTAL** | | **$89.85** |
| 335 | CAREFREE MAINTENANCE<br>500 PEACH<br>P O BOX 1562<br>MAGNOLIA, AR 71754 | | | | |
| | | 0001641124 | Suppliers or Vendors | 03/01/2016 | $162.00 |
| | | 0001643888 | Suppliers or Vendors | 03/31/2016 | $162.00 |
| | | 0001647461 | Suppliers or Vendors | 05/06/2016 | $243.00 |
| | | | **SUBTOTAL** | | **$567.00** |
| 336 | CARLS BACKHOE & ROUSTABOUT<br>SERVICE<br>15692 N HEASTON RD<br>CALUMET, OK 73014 | | | | |
| | | 0001640301 | Suppliers or Vendors | 02/23/2016 | $2,970.00 |
| | | 0001640704 | Suppliers or Vendors | 02/25/2016 | $4,082.00 |
| | | 0001641125 | Suppliers or Vendors | 03/02/2016 | $6,715.00 |
| | | 0001641713 | Suppliers or Vendors | 03/15/2016 | $2,434.00 |
| | | 0001642609 | Suppliers or Vendors | 03/17/2016 | $2,982.00 |
| | | 0001643167 | Suppliers or Vendors | 03/25/2016 | $339.00 |
| | | 0001643542 | Suppliers or Vendors | 03/25/2016 | $452.00 |
| | | 0001643889 | Suppliers or Vendors | 03/30/2016 | $791.00 |
| | | 0001644344 | Suppliers or Vendors | 04/04/2016 | $495.00 |
| | | 0001644722 | Suppliers or Vendors | 04/06/2016 | $1,320.00 |
| | | 0001645658 | Suppliers or Vendors | 04/19/2016 | $678.00 |
| | | 0001646697 | Suppliers or Vendors | 04/27/2016 | $819.00 |
| | | 0001647056 | Suppliers or Vendors | 04/27/2016 | $452.00 |
| | | | **SUBTOTAL** | | **$24,529.00** |
| 337 | CARLSON GEOPHYSICAL CONSULTING<br>82 FRANK CLOUD RD<br>HUNTSVILLE, TX 77320 | | | | |
| | | 0001645659 | Suppliers or Vendors | 04/19/2016 | $900.00 |
| | | | **SUBTOTAL** | | **$900.00** |

Debtor Name: Breitburn Operating LP                                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:**  Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 338 | CAROLA S MACY<br>2019 WOODLAND CT<br>JEFFERSONVILLE, IN 47130 | | | | |
| | | 0006503361 | Land Payments | 03/28/2016 | $21.38 |
| | | | **SUBTOTAL** | | **$21.38** |
| 339 | CARQUEST AUTO PARTS<br>CARQUEST OF BAY WILDER MI<br>PO BOX 404875<br>ATLANTA, GA 30384-4875 | | | | |
| | | 0001640480 | Suppliers or Vendors | 02/22/2016 | $1.38 |
| | | 0001646817 | Suppliers or Vendors | 04/25/2016 | $124.24 |
| | | | **SUBTOTAL** | | **$125.62** |
| 340 | CARQUEST OF KALKASKA<br>PO BOX 727<br>KALKASKA, MI 49646 | | | | |
| | | 0001643388 | Suppliers or Vendors | 03/23/2016 | $23.98 |
| | | | **SUBTOTAL** | | **$23.98** |
| 341 | CARRASCO'S ROUSTABOUT SERVICE, INC.<br>P.O. BOX 275<br>DENVER CITY, TX 79323 | | | | |
| | | 0001648688 | Suppliers or Vendors | 05/13/2016 | $6,892.44 |
| | | | **SUBTOTAL** | | **$6,892.44** |
| 342 | CARRIZO OIL AND GAS INC<br>DEPARTMENT NO 374<br>PO BOX 4869<br>HOUSTON, TX 77210-4869 | | | | |
| | | 0001640566 | Suppliers or Vendors | 02/19/2016 | $89,710.06 |
| | | 0001640865 | Suppliers or Vendors | 02/24/2016 | $8,137.38 |
| | | 0001642999 | Suppliers or Vendors | 03/15/2016 | $8,119.10 |
| | | 0001648495 | Suppliers or Vendors | 05/10/2016 | $11,635.93 |
| | | | **SUBTOTAL** | | **$117,602.47** |
| 343 | CASED HOLE WELL SERVICES LLC<br>GULF COAST CASED HOLE LLC<br>DEPT 2593<br>PO BOX 122593<br>DALLAS, TX 75312-2593 | | | | |
| | | 0001647399 | Suppliers or Vendors | 05/03/2016 | $7,531.53 |
| | | 0001648587 | Suppliers or Vendors | 05/13/2016 | $1,800.00 |
| | | | **SUBTOTAL** | | **$9,331.53** |
| 344 | CASEDHOLE SOLUTIONS INC<br>C & J SPEC RENT SERVICES INC<br>PO BOX 267<br>WEATHERFORD, OK 73096 | | | | |
| | | 0001642574 | Suppliers or Vendors | 03/17/2016 | $4,081.40 |
| | | | **SUBTOTAL** | | **$4,081.40** |

Debtor Name: Breitburn Operating LP                                                                      Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 345 | CATALYST OILFIELD SERVICES PO BOX 8485 MIDLAND, TX 79708 | | | | |
| | | 0001640705 | Suppliers or Vendors | 02/25/2016 | $11,466.17 |
| | | 0001641126 | Suppliers or Vendors | 03/01/2016 | $14,475.83 |
| | | 0001641714 | Suppliers or Vendors | 03/08/2016 | $17,850.70 |
| | | 0001643168 | Suppliers or Vendors | 03/22/2016 | $16,780.05 |
| | | 0001643543 | Suppliers or Vendors | 03/23/2016 | $796.10 |
| | | 0001644345 | Suppliers or Vendors | 03/30/2016 | $16,173.67 |
| | | 0001644723 | Suppliers or Vendors | 04/05/2016 | $16,550.69 |
| | | 0001645996 | Suppliers or Vendors | 04/19/2016 | $10,995.67 |
| | | 0001648610 | Suppliers or Vendors | 05/11/2016 | $28,155.69 |
| | | | **SUBTOTAL** | | **$133,244.57** |
| 346 | CATHY SNIDER 4559 CRANDALL LANESVILLE RD NE CORYDON, IN 47112 | | | | |
| | | 0006503244 | Land Payments | 03/28/2016 | $102.25 |
| | | | **SUBTOTAL** | | **$102.25** |
| 347 | CAWLEY GILLESPIE & ASSOCIATES INC 306 WEST 7TH STREET #302 FORT WORTH, TX 76102 | | | | |
| | | 0001642437 | Suppliers or Vendors | 03/15/2016 | $12,380.00 |
| | | | **SUBTOTAL** | | **$12,380.00** |
| 348 | CB ENTERPRISES PO BOX 2191 GAYLORD, MI 49734 | | | | |
| | | 0001641462 | Suppliers or Vendors | 03/01/2016 | $1,969.00 |
| | | 0001641916 | Suppliers or Vendors | 03/08/2016 | $6,210.00 |
| | | 0001642308 | Suppliers or Vendors | 03/09/2016 | $4,143.00 |
| | | 0001642940 | Suppliers or Vendors | 03/16/2016 | $6,210.00 |
| | | 0001643363 | Suppliers or Vendors | 03/23/2016 | $12,393.00 |
| | | 0001644150 | Suppliers or Vendors | 03/29/2016 | $3,332.00 |
| | | 0001644921 | Suppliers or Vendors | 04/07/2016 | $6,186.00 |
| | | 0001645452 | Suppliers or Vendors | 04/13/2016 | $7,096.00 |
| | | | **SUBTOTAL** | | **$47,539.00** |
| 349 | CBC SUPPLY INC P O BOX 250 SAREPTA, LA 71071 | | | | |
| | | 0001640302 | Suppliers or Vendors | 02/25/2016 | $29.13 |
| | | 0001640706 | Suppliers or Vendors | 02/25/2016 | $18.14 |
| | | 0001641715 | Suppliers or Vendors | 03/08/2016 | $2,527.88 |
| | | 0001642610 | Suppliers or Vendors | 03/21/2016 | $211.40 |
| | | 0001644346 | Suppliers or Vendors | 04/06/2016 | $343.55 |
| | | 0001645660 | Suppliers or Vendors | 04/15/2016 | $62.46 |
| | | 0001645997 | Suppliers or Vendors | 04/21/2016 | $151.79 |
| | | 0001646400 | Suppliers or Vendors | 04/26/2016 | $1,677.10 |
| | | 0001647057 | Suppliers or Vendors | 05/05/2016 | $821.56 |
| | | | **SUBTOTAL** | | **$5,843.01** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 350 | CBCO #37 - CROW BURLINGAME COMPANY<br>224 SOUTH MAIN STREET<br>SPRINGHILL, LA 71075 | | | | |
| | | 0001640303 | Suppliers or Vendors | 02/23/2016 | $90.88 |
| | | 0001642092 | Suppliers or Vendors | 03/15/2016 | $42.85 |
| | | 0001645661 | Suppliers or Vendors | 04/15/2016 | $236.41 |
| | | 0001646698 | Suppliers or Vendors | 04/28/2016 | $106.02 |
| | | | **SUBTOTAL** | | **$476.16** |
| 351 | CBE CELL BUSINESS EQUIPMENT SEMA INC.<br>4 MASON #A<br>IRVINE, CA 92618 | | | | |
| | | 0001642318 | Suppliers or Vendors | 03/08/2016 | $6,123.15 |
| | | 0001642963 | Suppliers or Vendors | 03/15/2016 | $149.03 |
| | | 0001644928 | Suppliers or Vendors | 04/04/2016 | $499.66 |
| | | | **SUBTOTAL** | | **$6,771.84** |
| 352 | CDL CONSULTANTS<br>5717 SCHOTT ROAD<br>MAYVILLE, MI 48744 | | | | |
| | | 0001640304 | Suppliers or Vendors | 02/24/2016 | $275.00 |
| | | | **SUBTOTAL** | | **$275.00** |
| 353 | CDW DIRECT LLC<br>P.O. BOX 75723<br>CHICAGO, IL 60675-5723 | | | | |
| | | 0001640503 | Suppliers or Vendors | 02/23/2016 | $1,810.22 |
| | | 0001641880 | Suppliers or Vendors | 03/10/2016 | $975.05 |
| | | 0001643332 | Suppliers or Vendors | 03/23/2016 | $4,974.40 |
| | | 0001644497 | Suppliers or Vendors | 04/01/2016 | $1,551.39 |
| | | 0001645385 | Suppliers or Vendors | 04/14/2016 | $17,905.00 |
| | | 0001646197 | Suppliers or Vendors | 04/20/2016 | $686.07 |
| | | 0001646842 | Suppliers or Vendors | 04/27/2016 | $3,276.84 |
| | | 0001647708 | Suppliers or Vendors | 05/03/2016 | $113.97 |
| | | | **SUBTOTAL** | | **$31,292.94** |
| 354 | CELLPAGE OF MINDEN<br>608 FORT STREET<br>MINDEN, LA 71055 | | | | |
| | | 0001640707 | Suppliers or Vendors | 02/29/2016 | $150.63 |
| | | | **SUBTOTAL** | | **$150.63** |
| 355 | CENTERPOINT ENERGY<br>P O BOX 4981<br>HOUSTON, TX 77210-4981 | | | | |
| | | 0001641127 | Utility Payment | 03/03/2016 | $77.81 |
| | | 0001642611 | Utility Payment | 03/17/2016 | $69.63 |
| | | 0001643890 | Utility Payment | 03/31/2016 | $54.23 |
| | | 0001645662 | Utility Payment | 04/15/2016 | $44.38 |
| | | 0001646699 | Utility Payment | 05/02/2016 | $44.51 |
| | | 0001648612 | Utility Payment | 05/12/2016 | $38.24 |
| | | | **SUBTOTAL** | | **$328.80** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|---------------------|--------------|----------------------|
| 356 | CENTRAL CLAIBORNE WATER SYS<br>P.O. BOX 727<br>HOMER, LA 71040 | | | | |
| | | 0001642612 | Utility Payment | 03/22/2016 | $15.50 |
| | | 0001645663 | Utility Payment | 04/15/2016 | $15.50 |
| | | 0001648613 | Utility Payment | 05/13/2016 | $15.50 |
| | | | **SUBTOTAL** | | **$46.50** |
| 357 | CENTRAL POWER SYSTEMS & SERVICES IN<br>P O BOX 877625<br>KANSAS CITY, MO 64187-7625 | | | | |
| | | 0001641021 | Suppliers or Vendors | 03/01/2016 | $6,711.13 |
| | | 0001644293 | Suppliers or Vendors | 03/30/2016 | $2,002.68 |
| | | 0001647372 | Suppliers or Vendors | 05/03/2016 | $2,704.12 |
| | | | **SUBTOTAL** | | **$11,417.93** |
| 358 | CENTRAL VALLEY ELECTRIC COOPERATIVE<br>P O BOX 230<br>ARTESIA, NM 88211-0230 | | | | |
| | | 0001641128 | Utility Payment | 03/02/2016 | $15,721.57 |
| | | 0001643891 | Utility Payment | 03/29/2016 | $16,567.72 |
| | | 0001647462 | Utility Payment | 05/03/2016 | $16,394.98 |
| | | | **SUBTOTAL** | | **$48,684.27** |
| 359 | CENTRIPUMP, INC<br>P.O. BOX 52321<br>MIDLAND, TX 79710-2321 | | | | |
| | | 0001647975 | Suppliers or Vendors | 05/11/2016 | $739.03 |
| | | | **SUBTOTAL** | | **$739.03** |
| 360 | CENTRO INC<br>PO BOX 1000<br>DEPT 532<br>MEMPHIS, TN 38148-0532 | | | | |
| | | 0001640305 | Suppliers or Vendors | 02/23/2016 | $319.50 |
| | | 0001641129 | Suppliers or Vendors | 03/02/2016 | $564.45 |
| | | 0001643892 | Suppliers or Vendors | 03/29/2016 | $883.95 |
| | | 0001645998 | Suppliers or Vendors | 04/19/2016 | $133.81 |
| | | 0001646401 | Suppliers or Vendors | 04/21/2016 | $11,206.52 |
| | | 0001646700 | Suppliers or Vendors | 04/27/2016 | $9,205.43 |
| | | | **SUBTOTAL** | | **$22,313.66** |
| 361 | CENTURION ENGINEERING AND CONSULTIN<br>2101 W  WADLEY AVE<br>SUITE 201<br>MIDLAND, TX 79705-6443 | | | | |
| | | 0001643621 | Suppliers or Vendors | 03/29/2016 | $14,950.00 |
| | | 0001644844 | Suppliers or Vendors | 04/18/2016 | $8,050.00 |
| | | 0001645757 | Suppliers or Vendors | 04/18/2016 | $17,250.00 |
| | | | **SUBTOTAL** | | **$40,250.00** |

Debtor Name: Breitburn Operating LP                                                      Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:**  Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 362 | CENTURY CALIBRATING COMPANY<br>1101 E 25TH ST<br>SIGNAL HILL, CA 90755 | | | | |
| | | 0001640956 | Suppliers or Vendors | 03/01/2016 | $1,582.50 |
| | | 0001642020 | Suppliers or Vendors | 03/08/2016 | $201.00 |
| | | 0001643453 | Suppliers or Vendors | 03/22/2016 | $751.00 |
| | | 0001644622 | Suppliers or Vendors | 04/05/2016 | $699.50 |
| | | 0001645040 | Suppliers or Vendors | 04/12/2016 | $626.50 |
| | | 0001646347 | Suppliers or Vendors | 04/19/2016 | $710.50 |
| | | 0001648549 | Suppliers or Vendors | 05/11/2016 | $384.50 |
| | | | **SUBTOTAL** | | **$4,955.50** |
| 363 | CENTURYLINK<br>BUSINESS SERVICES<br>PO BOX 52187<br>PHOENIX, AZ 85072-2187 | | | | |
| | | 0001641130 | Utility Payment | 03/01/2016 | $139.50 |
| | | 0001643169 | Utility Payment | 03/21/2016 | $1,469.33 |
| | | 0001645999 | Utility Payment | 04/19/2016 | $1,469.33 |
| | | 0001647058 | Utility Payment | 04/26/2016 | $87.00 |
| | | | **SUBTOTAL** | | **$3,165.16** |
| 364 | CENTURYLINK<br>P O BOX 4300<br>CAROL STREAM, IL 60197-4300 | | | | |
| | | 0001640812 | Utility Payment | 02/25/2016 | $201.04 |
| | | 0001641883 | Utility Payment | 03/14/2016 | $678.44 |
| | | 0001643668 | Utility Payment | 03/24/2016 | $201.04 |
| | | 0001644500 | Utility Payment | 03/31/2016 | $672.46 |
| | | 0001646845 | Utility Payment | 05/06/2016 | $200.97 |
| | | 0001647713 | Utility Payment | 05/09/2016 | $674.73 |
| | | | **SUBTOTAL** | | **$2,628.68** |
| 365 | CENTURYLINK<br>P O BOX 29040<br>PHOENIX, AZ 85038-9040 | | | | |
| | | 0001641408 | Utility Payment | 03/01/2016 | $114.44 |
| | | 0001642888 | Utility Payment | 03/15/2016 | $754.86 |
| | | 0001644501 | Utility Payment | 03/30/2016 | $114.44 |
| | | 0001645390 | Utility Payment | 04/13/2016 | $765.52 |
| | | 0001646203 | Utility Payment | 04/19/2016 | $235.32 |
| | | | **SUBTOTAL** | | **$1,984.58** |
| 366 | CENTURYLINK<br>PO BOX 91155<br>SEATTLE, WA 98111-9255 | | | | |
| | | 0001648136 | Utility Payment | 05/10/2016 | $875.64 |
| | | | **SUBTOTAL** | | **$875.64** |
| 367 | CENTURYLINK QCC<br>PO BOX 2961<br>PHOENIX, AZ 85062 | | | | |
| | | 0001640786 | Suppliers or Vendors | 02/25/2016 | $398.54 |
| | | 0001642229 | Suppliers or Vendors | 03/11/2016 | $225.24 |
| | | 0001643299 | Suppliers or Vendors | 03/24/2016 | $397.34 |
| | | 0001645345 | Suppliers or Vendors | 04/14/2016 | $225.23 |

Debtor Name: Breitburn Operating LP                                                                 Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| | | 0001646804 | Suppliers or Vendors | 04/27/2016 | $398.84 |
| | | 0001647666 | Suppliers or Vendors | 05/06/2016 | $236.34 |
| | | | **SUBTOTAL** | | **$1,881.53** |
| 368 | CERTEX USA INC<br>P O BOX 201553<br>DALLAS, TX 75320-1553 | 0001641281 | Suppliers or Vendors | 03/01/2016 | $778.60 |
| | | | **SUBTOTAL** | | **$778.60** |
| 369 | CERTIFIED LABORATORIES<br>NCH CORPORTATION<br>P.O. BOX 971269<br>DALLAS, TX 75397-1269 | 0001646195 | Suppliers or Vendors | 04/19/2016 | $1,170.45 |
| | | | **SUBTOTAL** | | **$1,170.45** |
| 370 | CESCO<br>P.O. BOX 946<br>CLOVIS, NM 88102 | 0001641310 | Suppliers or Vendors | 03/02/2016 | $133.67 |
| | | 0001644446 | Suppliers or Vendors | 04/04/2016 | $133.67 |
| | | 0001647623 | Suppliers or Vendors | 05/04/2016 | $69.30 |
| | | | **SUBTOTAL** | | **$336.64** |
| 371 | CGG SERVICES US INC<br>DATA MANAGEMENT<br>10300 TOWN PARK DRIVE<br>HOUSTON, TX 77072 | 0001645934 | Suppliers or Vendors | 04/29/2016 | $8,791.48 |
| | | | **SUBTOTAL** | | **$8,791.48** |
| 372 | CHAMPION FIRE SYSTEMS INC<br>12170 SANTA MARGARITA CT<br>RANCHO CUCAMONGA, CA 91730 | 0001641835 | Suppliers or Vendors | 03/09/2016 | $855.00 |
| | | | **SUBTOTAL** | | **$855.00** |
| 373 | CHAPARRAL ENERGY LLC<br>ATTN: JIB<br>P O BOX 671550<br>DALLAS, TX 75267-1550 | 0001641131 | Suppliers or Vendors | 03/01/2016 | $479.41 |
| | | 0001643170 | Suppliers or Vendors | 03/21/2016 | $367.51 |
| | | 0001647059 | Suppliers or Vendors | 04/26/2016 | $398.48 |
| | | | **SUBTOTAL** | | **$1,245.40** |
| 374 | CHARLENE EDWARDS<br>11627 WAYSIDE WILLOW CT<br>HUDSON, FL 34667 | 0006503234 | Land Payments | 03/28/2016 | $6.20 |
| | | | **SUBTOTAL** | | **$6.20** |

Debtor Name: Breitburn Operating LP                                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 375 | CHARLES A FELLOWS<br>VIRGINIA M FELLOWS<br>G3100 MILLER RD, APT 18D<br>FLINT, MI 48507 | | | | |
| | | 0006503444 | Land Payments | 03/28/2016 | $11.50 |
| | | | **SUBTOTAL** | | **$11.50** |
| 376 | CHARLES D WITHEY<br>GISELE WITHEY<br>239 SANFORD CT<br>ZEELAND, MI 49464 | | | | |
| | | 0006503356 | Land Payments | 03/28/2016 | $1.30 |
| | | | **SUBTOTAL** | | **$1.30** |
| 377 | CHARLES L JACKSON AND<br>RITA ANNE JACKSON<br>7 DICKINSON AVE<br>EAST NORTHPORT, NY 11731 | | | | |
| | | 0006503326 | Land Payments | 03/28/2016 | $1.26 |
| | | | **SUBTOTAL** | | **$1.26** |
| 378 | CHARLES N RICHARDSON ENTERPRISE<br>LLC<br>PO BOX 1358<br>KILGORE, TX 75662 | | | | |
| | | 0001641716 | Suppliers or Vendors | 03/11/2016 | $9,935.22 |
| | | 0001643171 | Suppliers or Vendors | 04/04/2016 | $440.88 |
| | | 0001645176 | Suppliers or Vendors | 04/15/2016 | $3,250.54 |
| | | 0001647976 | Suppliers or Vendors | 05/12/2016 | $4,435.46 |
| | | | **SUBTOTAL** | | **$18,062.10** |
| 379 | CHARMAINE GUMINA<br>12420 WEST WILBUR DRIVE<br>NEW BERLIN, WI 53151 | | | | |
| | | 0006503316 | Land Payments | 03/28/2016 | $15.00 |
| | | | **SUBTOTAL** | | **$15.00** |
| 380 | CHARTS LTD<br>2031 TRADE DRIVE<br>MIDLAND, TX 79706 | | | | |
| | | 0001643172 | Suppliers or Vendors | 03/24/2016 | $487.13 |
| | | 0001646402 | Suppliers or Vendors | 04/20/2016 | $6,144.42 |
| | | 0001647977 | Suppliers or Vendors | 05/10/2016 | $2,207.86 |
| | | | **SUBTOTAL** | | **$8,839.41** |
| 381 | CHASE TUBING TESTING LLC<br>1809 N EASY STREET<br>ULYSSES, KS 67880 | | | | |
| | | 0001641648 | Suppliers or Vendors | 03/08/2016 | $1,839.15 |
| | | 0001645090 | Suppliers or Vendors | 04/13/2016 | $1,594.35 |
| | | 0001645612 | Suppliers or Vendors | 04/14/2016 | $1,902.60 |
| | | 0001645941 | Suppliers or Vendors | 04/19/2016 | $1,817.55 |
| | | | **SUBTOTAL** | | **$7,153.65** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 382 | CHECKPOINT 21356 MARION LANE MANDEVILLE, LA 70471 | | | | |
| | | 0001644194 | Suppliers or Vendors | 04/04/2016 | $1,213.67 |
| | | 0001646904 | Suppliers or Vendors | 04/27/2016 | $263.08 |
| | | 0001647221 | Suppliers or Vendors | 05/04/2016 | $1,572.85 |
| | | 0001647808 | Suppliers or Vendors | 05/04/2016 | $1,432.55 |
| | | | SUBTOTAL | | $4,482.15 |
| 383 | CHEMICAL WEED CONTROL P O BOX 512 BROWNFIELD, TX 79316 | | | | |
| | | 0001646824 | Suppliers or Vendors | 04/26/2016 | $138.93 |
| | | | SUBTOTAL | | $138.93 |
| 384 | CHEMTREAT INC 15045 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | | |
| | | 0001641663 | Suppliers or Vendors | 03/07/2016 | $4,200.00 |
| | | | SUBTOTAL | | $4,200.00 |
| 385 | CHEROKEE COUNTY CLERK P.O. BOX 420 RUSK, TX 75785 | | | | |
| | | 0001640599 | Suppliers or Vendors | 03/02/2016 | $40.00 |
| | | 0001644991 | Suppliers or Vendors | 04/19/2016 | $40.00 |
| | | | SUBTOTAL | | $80.00 |
| 386 | CHEROKEE COUNTY ELECTRIC COOPERATIV P O BOX 257 RUSK, TX 75785 | | | | |
| | | 0001642613 | Utility Payment | 03/16/2016 | $22.50 |
| | | 0001642614 | Utility Payment | 03/16/2016 | $279.72 |
| | | 0001642615 | Utility Payment | 03/16/2016 | $165.34 |
| | | 0001642616 | Utility Payment | 03/16/2016 | $166.27 |
| | | 0001642617 | Utility Payment | 03/16/2016 | $180.55 |
| | | 0001642618 | Utility Payment | 03/16/2016 | $122.90 |
| | | 0001642619 | Utility Payment | 03/16/2016 | $122.90 |
| | | 0001645664 | Utility Payment | 04/13/2016 | $22.50 |
| | | 0001645665 | Utility Payment | 04/13/2016 | $277.49 |
| | | 0001645666 | Utility Payment | 04/13/2016 | $171.09 |
| | | 0001645667 | Utility Payment | 04/13/2016 | $127.71 |
| | | 0001645668 | Utility Payment | 04/13/2016 | $526.09 |
| | | 0001645669 | Utility Payment | 04/13/2016 | $122.90 |
| | | 0001645670 | Utility Payment | 04/13/2016 | $122.90 |
| | | 0001648614 | Utility Payment | 05/12/2016 | $22.50 |
| | | 0001648615 | Utility Payment | 05/12/2016 | $247.10 |
| | | 0001648616 | Utility Payment | 05/12/2016 | $137.19 |
| | | 0001648617 | Utility Payment | 05/12/2016 | $126.76 |
| | | 0001648618 | Utility Payment | 05/12/2016 | $122.90 |
| | | 0001648619 | Utility Payment | 05/12/2016 | $122.90 |
| | | 0001648620 | Utility Payment | 05/12/2016 | $122.90 |
| | | | SUBTOTAL | | $3,333.11 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 387 | CHERRYLAND ELECTRIC CO OP<br>US 31 SOUTH - PO BOX 500<br>GRAWN, MI 49637 | | | | |
| | | 0001642351 | Utility Payment | 03/09/2016 | $393.78 |
| | | 0001643016 | Utility Payment | 03/17/2016 | $350.31 |
| | | 0001645518 | Utility Payment | 04/12/2016 | $383.47 |
| | | 0001646554 | Utility Payment | 04/22/2016 | $273.41 |
| | | 0001648812 | Utility Payment | 05/11/2016 | $372.40 |
| | | | **SUBTOTAL** | | **$1,773.37** |
| 388 | CHERYL J BADGER<br>6759 ELIZABETH LAKE RD<br>WATERFORD, MI 48327 | | | | |
| | | 0006503275 | Land Payments | 03/28/2016 | $20.00 |
| | | | **SUBTOTAL** | | **$20.00** |
| 389 | CHERYL'S FAMILY TRUST<br>P O BOX 107<br>ANDREWS, TX 79714 | | | | |
| | | 0001642381 | Suppliers or Vendors | 03/23/2016 | $1,524.80 |
| | | 0001642382 | Suppliers or Vendors | 03/23/2016 | $1,955.60 |
| | | 0001642383 | Suppliers or Vendors | 04/06/2016 | $2,500.00 |
| | | 0001645535 | Suppliers or Vendors | 05/03/2016 | $2,238.80 |
| | | 0001645536 | Suppliers or Vendors | 05/03/2016 | $2,500.00 |
| | | 0001647844 | Suppliers or Vendors | 05/03/2016 | $1,945.80 |
| | | | **SUBTOTAL** | | **$12,665.00** |
| 390 | CHESAPEAKE OPERATING INC<br>P O BOX 650841<br>DALLAS, TX 75265-0841 | | | | |
| | | 0001641132 | Suppliers or Vendors | 03/02/2016 | $10,655.65 |
| | | 0001644347 | Suppliers or Vendors | 03/29/2016 | $12,569.96 |
| | | 0001647463 | Suppliers or Vendors | 05/04/2016 | $10,297.48 |
| | | | **SUBTOTAL** | | **$33,523.09** |
| 391 | CHEVRON MICHIGAN LLC<br>PO BOX 730121<br>DALLAS, TX 75373-0121 | | | | |
| | | 0001641917 | Suppliers or Vendors | 03/09/2016 | $5,231.48 |
| | | 0001644151 | Suppliers or Vendors | 03/29/2016 | $4,706.13 |
| | | 0001647760 | Suppliers or Vendors | 05/04/2016 | $4,153.74 |
| | | | **SUBTOTAL** | | **$14,091.35** |
| 392 | CHEVRON SERVICES COMPANY<br>DIV OF CHEVRON USA INC<br>PO BOX 730436<br>DALLAS, TX 75373-0436 | | | | |
| | | 0001648525 | Suppliers or Vendors | 05/10/2016 | $3,488.21 |
| | | | **SUBTOTAL** | | **$3,488.21** |
| 393 | CHEVRON USA QLS-045316<br>PO BOX 730436<br>DALLAS, TX 75373-0436 | | | | |
| | | 0001640800 | Suppliers or Vendors | 02/29/2016 | $26,420.54 |
| | | 0001641387 | Suppliers or Vendors | 03/03/2016 | $99,848.40 |
| | | 0001642245 | Suppliers or Vendors | 03/14/2016 | $122,519.27 |
| | | 0001642874 | Suppliers or Vendors | 03/21/2016 | $31,137.88 |
| | | 0001644069 | Suppliers or Vendors | 03/29/2016 | $6,314.44 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| | | 0001645375 | Suppliers or Vendors | 04/13/2016 | $204,562.54 |
| | | 0001647154 | Suppliers or Vendors | 04/27/2016 | $9,014.78 |
| | | 0001647287 | Suppliers or Vendors | 05/02/2016 | $75.28 |
| | | 0001648125 | Suppliers or Vendors | 05/10/2016 | $57,627.17 |
| | | | | SUBTOTAL | $557,520.30 |
| 394 | CHISOS LTD<br>670 DONA ANA ROAD SW<br>DEMING, NM 88030 | | | | |
| | | 0001643420 | Suppliers or Vendors | 03/24/2016 | $3,832.48 |
| | | | | SUBTOTAL | $3,832.48 |
| 395 | CHRIS BARNHILL<br>213 CHUKAR DR.<br>WORLAND, WY 82401 | | | | |
| | | 0001644019 | Suppliers or Vendors | 04/04/2016 | $360.00 |
| | | | | SUBTOTAL | $360.00 |
| 396 | CHRIS BARNHILL<br>PO BOX 1864<br>WORLAND, WY 82401 | | | | |
| | | 0001644020 | Suppliers or Vendors | 04/04/2016 | $360.00 |
| | | | | SUBTOTAL | $360.00 |
| 397 | CHRIS HOOPER<br>1000 MAPLE<br>YUKON, OK 73099 | | | | |
| | | 0001640708 | Suppliers or Vendors | 02/25/2016 | $3,600.00 |
| | | 0001642093 | Suppliers or Vendors | 03/10/2016 | $3,600.00 |
| | | 0001643544 | Suppliers or Vendors | 03/23/2016 | $3,600.00 |
| | | 0001645177 | Suppliers or Vendors | 04/12/2016 | $3,900.00 |
| | | | | SUBTOTAL | $14,700.00 |
| 398 | CHRISTIAN OIL COMPANY<br>2589 30TH STREET<br>ALLEGAN, MI 49010 | | | | |
| | | 0001640556 | Suppliers or Vendors | 02/25/2016 | $485.81 |
| | | 0001644182 | Suppliers or Vendors | 03/31/2016 | $418.68 |
| | | 0001645492 | Suppliers or Vendors | 04/13/2016 | $655.57 |
| | | | | SUBTOTAL | $1,560.06 |
| 399 | CHRISTOPHER BURKS<br>2522 E OAK STREET<br>NEW ALBANY, IN 47150 | | | | |
| | | 0006503277 | Land Payments | 03/28/2016 | $58.31 |
| | | | | SUBTOTAL | $58.31 |
| 400 | CIMAREX ENERGY CO<br>#774023<br>4023 SOLUTIONS CENTER<br>CHICAGO, IL 60677-4000 | | | | |
| | | 0001641519 | Suppliers or Vendors | 03/02/2016 | $2,136.44 |
| | | 0001644568 | Suppliers or Vendors | 03/31/2016 | $2,014.32 |
| | | 0001647801 | Suppliers or Vendors | 05/03/2016 | $2,024.01 |
| | | | | SUBTOTAL | $6,174.77 |

Debtor Name: Breitburn Operating LP                                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 401 | CIMARRON ELECTRIC COOPERATIVE PO BOX 299 KINDFISHER, OK 73750-0299 | | | | |
| | | 0001642094 | Utility Payment | 03/09/2016 | $17,822.92 |
| | | 0001645178 | Utility Payment | 04/12/2016 | $17,201.34 |
| | | | | SUBTOTAL | $35,024.26 |
| 402 | CINTAS CORPORATION 294 P O BOX 630921 CINCINNATI, OH 45263-0921 | | | | |
| | | 0001640818 | Suppliers or Vendors | 02/24/2016 | $250.68 |
| | | 0001640513 | Suppliers or Vendors | 02/25/2016 | $141.91 |
| | | 0001642900 | Suppliers or Vendors | 03/17/2016 | $499.79 |
| | | 0001643342 | Suppliers or Vendors | 03/22/2016 | $161.60 |
| | | 0001644108 | Suppliers or Vendors | 03/29/2016 | $162.84 |
| | | 0001644902 | Suppliers or Vendors | 04/05/2016 | $246.88 |
| | | 0001646213 | Suppliers or Vendors | 04/20/2016 | $411.09 |
| | | 0001646852 | Suppliers or Vendors | 04/26/2016 | $149.40 |
| | | 0001648148 | Suppliers or Vendors | 05/10/2016 | $298.80 |
| | | | | SUBTOTAL | $2,322.99 |
| 403 | CINTAS CORPORATION 294 PO BOX 630910 CINCINNATI, OH 45263 | | | | |
| | | 0001640514 | Suppliers or Vendors | 02/25/2016 | $602.66 |
| | | 0001640819 | Suppliers or Vendors | 02/25/2016 | $912.50 |
| | | 0001640941 | Suppliers or Vendors | 02/29/2016 | $1,418.51 |
| | | 0001641424 | Suppliers or Vendors | 03/01/2016 | $4,317.68 |
| | | 0001642901 | Suppliers or Vendors | 03/18/2016 | $666.42 |
| | | 0001643343 | Suppliers or Vendors | 03/23/2016 | $2,184.20 |
| | | 0001644109 | Suppliers or Vendors | 03/29/2016 | $212.00 |
| | | 0001644512 | Suppliers or Vendors | 03/30/2016 | $142.16 |
| | | 0001644903 | Suppliers or Vendors | 04/05/2016 | $1,994.13 |
| | | 0001645399 | Suppliers or Vendors | 04/15/2016 | $745.40 |
| | | 0001646509 | Suppliers or Vendors | 04/22/2016 | $626.39 |
| | | 0001646853 | Suppliers or Vendors | 04/26/2016 | $3,327.41 |
| | | 0001647723 | Suppliers or Vendors | 05/04/2016 | $1,449.55 |
| | | 0001648149 | Suppliers or Vendors | 05/11/2016 | $891.41 |
| | | | | SUBTOTAL | $19,490.42 |
| 404 | CINTAS CORPORATION 294 CINTAS FIRE 636525 PO BOX 636525 CINCINNATI, OH 45263-6525 | | | | |
| | | 0001644110 | Suppliers or Vendors | 03/30/2016 | $1,003.01 |
| | | 0001648150 | Suppliers or Vendors | 05/11/2016 | $150.83 |
| | | | | SUBTOTAL | $1,153.84 |
| 405 | CINTAS CORPORATION 440 P O BOX 650838 DALLAS, TX 75265-0838 | | | | |
| | | 0001640677 | Suppliers or Vendors | 02/26/2016 | $65.58 |
| | | 0001641037 | Suppliers or Vendors | 03/02/2016 | $563.59 |
| | | 0001641666 | Suppliers or Vendors | 03/10/2016 | $498.01 |
| | | 0001642535 | Suppliers or Vendors | 03/22/2016 | $563.59 |
| | | 0001643122 | Suppliers or Vendors | 03/23/2016 | $534.33 |
| | | 0001643504 | Suppliers or Vendors | 03/28/2016 | $498.01 |
| | | 0001643847 | Suppliers or Vendors | 03/30/2016 | $464.34 |
| | | 0001644301 | Suppliers or Vendors | 03/31/2016 | $65.58 |
| | | 0001644676 | Suppliers or Vendors | 04/05/2016 | $478.88 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| | | 0001645623 | Suppliers or Vendors | 04/15/2016 | $65.58 |
| | | 0001645949 | Suppliers or Vendors | 04/20/2016 | $975.54 |
| | | 0001647022 | Suppliers or Vendors | 04/21/2016 | $65.58 |
| | | 0001647386 | Suppliers or Vendors | 05/04/2016 | $512.55 |
| | | 0001647938 | Suppliers or Vendors | 05/10/2016 | $566.44 |
| | | | **SUBTOTAL** | | **$5,917.60** |
| 406 | CIPA<br>1001 K STREET 6TH FLOOR<br>SACRAMENTO, CA 95814 | | | | |
| | | 0001644245 | Suppliers or Vendors | 04/15/2016 | $1,716.50 |
| | | | **SUBTOTAL** | | **$1,716.50** |
| 407 | CIPRIANO ROSEMARY<br>26530 ROSEHILL<br>FARMINGTON HILLS, MI 48334 | | | | |
| | | 0006503378 | Land Payments | 03/28/2016 | $12.13 |
| | | | **SUBTOTAL** | | **$12.13** |
| 408 | CIRCLE Z PRESSURE PUMPING LLC<br>PO BOX 5513<br>LONGVIEW, TX 75608 | | | | |
| | | 0001647464 | Suppliers or Vendors | 05/09/2016 | $2,212.16 |
| | | | **SUBTOTAL** | | **$2,212.16** |
| 409 | CITATION OIL AND GAS CORP<br>PO BOX 200206<br>DALLAS, TX 75320 | | | | |
| | | 0001641133 | Suppliers or Vendors | 03/01/2016 | $66.84 |
| | | 0001644348 | Suppliers or Vendors | 03/29/2016 | $55.60 |
| | | 0001647465 | Suppliers or Vendors | 05/02/2016 | $93.91 |
| | | | **SUBTOTAL** | | **$216.35** |
| 410 | CITY OF BRANDENBURG WATER<br>PO BOX 305<br>BRANDENBURG, KY 40108 | | | | |
| | | 0001642994 | Utility Payment | 03/18/2016 | $62.17 |
| | | 0001645850 | Utility Payment | 04/15/2016 | $55.70 |
| | | | **SUBTOTAL** | | **$117.87** |
| 411 | CITY OF BREA<br>FINANCE DEPT/ACCOUNT RECEIVABLE<br>1 CIVIC CENTER CIRCLE<br>BREA, CA 92821 | | | | |
| | | 0001643302 | Utility Payment | 03/21/2016 | $199.07 |
| | | 0001646158 | Utility Payment | 04/19/2016 | $51.88 |
| | | 0001646809 | Utility Payment | 04/26/2016 | $154.73 |
| | | | **SUBTOTAL** | | **$405.68** |
| 412 | CITY OF FULLERTON<br>PO BOX 7190<br>PASADENA, CA 91109-7190 | | | | |
| | | 0001641587 | Utility Payment | 03/09/2016 | $104.51 |
| | | 0001641588 | Utility Payment | 03/09/2016 | $104.15 |
| | | 0001643065 | Utility Payment | 03/22/2016 | $336.07 |
| | | 0001645364 | Utility Payment | 04/13/2016 | $94.64 |
| | | 0001645365 | Utility Payment | 04/13/2016 | $35.67 |
| | | 0001645366 | Utility Payment | 04/13/2016 | $35.67 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|--------------------|
| | | 0001646172 | Utility Payment | 04/19/2016 | $342.31 |
| | | 0001646820 | Utility Payment | 04/26/2016 | $104.21 |
| | | 0001646821 | Utility Payment | 04/26/2016 | $341.17 |
| | | 0001648722 | Utility Payment | 05/12/2016 | $342.84 |
| | | | **SUBTOTAL** | | **$1,841.24** |
| 413 | CITY OF FULLERTON 303 WEST COMMONWEALTH AVENUE FULLERTON, CA 92832 | 0001646321 | Utility Payment | 04/20/2016 | $4,773.17 |
| | | | **SUBTOTAL** | | **$4,773.17** |
| 414 | CITY OF GAYLORD 305 EAST MAIN STREET GAYLORD, MI 49735 | 0001641439 | Utility Payment | 03/02/2016 | $150.68 |
| | | 0001644128 | Utility Payment | 03/30/2016 | $154.56 |
| | | 0001646865 | Utility Payment | 04/27/2016 | $170.41 |
| | | | **SUBTOTAL** | | **$475.65** |
| 415 | CITY OF GLADEWATER WATER DEPARTMENT P O BOX 1725 GLADEWATER, TX 75647 | 0001641717 | Suppliers or Vendors | 03/09/2016 | $224.42 |
| | | 0001645671 | Suppliers or Vendors | 04/14/2016 | $244.10 |
| | | 0001647978 | Suppliers or Vendors | 05/11/2016 | $236.98 |
| | | | **SUBTOTAL** | | **$705.50** |
| 416 | CITY OF LONG BEACH DEPT OF FINANCIAL MANAGEMENT 333 WEST OCEAN BLVD LONG BEACH, CA 90802-4604 | 0001643063 | Suppliers or Vendors | 03/18/2016 | $2,563.51 |
| | | | **SUBTOTAL** | | **$2,563.51** |
| 417 | CITY OF LONG BEACH 333 W OCEAN BLVD LONG BEACH, CA 90802-4664 | 0001646313 | Suppliers or Vendors | 04/21/2016 | $912.85 |
| | | | **SUBTOTAL** | | **$912.85** |
| 418 | CITY OF LONG BEACH GAS, WATER,SEWER,& REFUSE UTILITIES P O BOX 630 LONG BEACH, CA 90842-0001 | 0001642226 | Suppliers or Vendors | 03/10/2016 | $38.65 |
| | | 0001645333 | Suppliers or Vendors | 04/15/2016 | $33.97 |
| | | 0001648101 | Suppliers or Vendors | 05/13/2016 | $33.97 |
| | | | **SUBTOTAL** | | **$106.59** |

Debtor Name: Breitburn Operating LP                                                                        Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 419 | CITY OF LONGVIEW<br>P O BOX 1952<br>LONGVIEW, TX 75606 | | | | |
| | | 0001642620 | Suppliers or Vendors | 03/16/2016 | $95.70 |
| | | 0001640600 | Suppliers or Vendors | 03/17/2016 | $3,680.00 |
| | | 0001645672 | Suppliers or Vendors | 04/18/2016 | $96.33 |
| | | | **SUBTOTAL** | | **$3,872.03** |
| 420 | CITY OF LOS ANGELES<br>OFFICE OF FINANCE<br>PO BOX 513996<br>LOS ANGELES, CA 90051-3996 | | | | |
| | | 0001641548 | Tax Payment | 03/04/2016 | $73,730.00 |
| | | | **SUBTOTAL** | | **$73,730.00** |
| 421 | CITY OF LOS ANGELES<br>PUBLIC WORKS SANITATION<br>PO BOX 30749<br>LOS ANGELES, CA 90030-0749 | | | | |
| | | 0001646311 | Tax Payment | 04/20/2016 | $318.50 |
| | | | **SUBTOTAL** | | **$318.50** |
| 422 | CITY OF MIDLAND<br>TREASURER'S OFFICE<br>333 W ELLSWORTH STREET<br>MIDLAND, MI 48640 | | | | |
| | | 0006503372 | Land Payments | 03/28/2016 | $625.00 |
| | | | **SUBTOTAL** | | **$625.00** |
| 423 | CITY OF SANTA FE SPRINGS<br>11710 TELEGRAPH ROAD<br>SANTA FE SPRINGS, CA 90670 | | | | |
| | | 0001640447 | Utility Payment | 02/24/2016 | $2,738.36 |
| | | 0001640448 | Utility Payment | 02/24/2016 | $210.06 |
| | | 0001640449 | Utility Payment | 02/24/2016 | $250.00 |
| | | 0001640450 | Utility Payment | 02/24/2016 | $150.00 |
| | | 0001640451 | Utility Payment | 02/24/2016 | $150.00 |
| | | 0001640452 | Utility Payment | 02/24/2016 | $150.00 |
| | | 0001640453 | Utility Payment | 02/24/2016 | $150.00 |
| | | 0001640454 | Utility Payment | 02/24/2016 | $107.30 |
| | | 0001640455 | Utility Payment | 02/25/2016 | $35.00 |
| | | 0001643285 | Utility Payment | 03/23/2016 | $267.97 |
| | | 0001643286 | Utility Payment | 03/23/2016 | $107.30 |
| | | 0001646137 | Utility Payment | 04/20/2016 | $1,141.60 |
| | | 0001646138 | Utility Payment | 04/20/2016 | $215.78 |
| | | 0001646139 | Utility Payment | 04/20/2016 | $250.00 |
| | | 0001646140 | Utility Payment | 04/20/2016 | $150.00 |
| | | 0001646141 | Utility Payment | 04/20/2016 | $150.00 |
| | | 0001646142 | Utility Payment | 04/20/2016 | $150.00 |
| | | 0001646143 | Utility Payment | 04/20/2016 | $150.00 |
| | | 0001646144 | Utility Payment | 04/20/2016 | $107.30 |
| | | | **SUBTOTAL** | | **$6,630.67** |
| 424 | CITY OF SANTA FE SPRINGS WATER UTIL<br>P O BOX 2120<br>SANTA FE SPRINGS, CA 90670-0120 | | | | |
| | | 0001646574 | Tax Payment | 04/28/2016 | $88,955.53 |
| | | | **SUBTOTAL** | | **$88,955.53** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 425 | CITY OF SEAL BEACH<br>211 EIGHTH STREET<br>SEAL BEACH, CA 90740 | | | | |
| | | 0001645868 | Tax Payment | 04/14/2016 | $3,036.63 |
| | | | **SUBTOTAL** | | **$3,036.63** |
| 426 | CITY OF TROUP<br>P O BOX 637<br>TROUP, TX 75789 | | | | |
| | | 0001642095 | Suppliers or Vendors | 03/09/2016 | $84.14 |
| | | 0001645673 | Suppliers or Vendors | 04/14/2016 | $80.71 |
| | | 0001647979 | Suppliers or Vendors | 05/11/2016 | $93.69 |
| | | | **SUBTOTAL** | | **$258.54** |
| 427 | CKENERGY ELECTRIC COOPERATIVE INC<br>PO BOX 70<br>BINGER, OK 73009-0070 | | | | |
| | | 0001642804 | Utility Payment | 03/17/2016 | $109,419.56 |
| | | 0001644847 | Utility Payment | 04/06/2016 | $101,763.48 |
| | | 0001647857 | Utility Payment | 05/06/2016 | $123,225.79 |
| | | | **SUBTOTAL** | | **$334,408.83** |
| 428 | CLAIBORNE ELECTRIC COOPERATIVE, INC<br>P O BOX 719<br>HOMER, LA 71040-0719 | | | | |
| | | 0001640709 | Utility Payment | 02/25/2016 | $150,818.00 |
| | | 0001643545 | Utility Payment | 03/24/2016 | $158,249.00 |
| | | 0001646701 | Utility Payment | 04/28/2016 | $172,969.00 |
| | | | **SUBTOTAL** | | **$482,036.00** |
| 429 | CLASSIC TOYOTA<br>1717 W SW LOOP 323<br>TYLER, TX 75701 | | | | |
| | | 0001642384 | Suppliers or Vendors | 03/17/2016 | $1,473.84 |
| | | | **SUBTOTAL** | | **$1,473.84** |
| 430 | CLAUDE HENRY & BETTY J WITHERS<br>1150 W HWY #11 SE<br>LACONIA, IN 47135 | | | | |
| | | 0006503381 | Land Payments | 03/28/2016 | $53.50 |
| | | | **SUBTOTAL** | | **$53.50** |
| 431 | CLC ENTERPRISES LLC DBA<br>EXTINGUISHERS UNLM/GREEN GUARD<br>P O BOX 302<br>605 N E 4TH ST<br>GUYMON, OK 73942 | | | | |
| | | 0001640251 | Suppliers or Vendors | 02/24/2016 | $917.00 |
| | | 0001641026 | Suppliers or Vendors | 03/02/2016 | $138.72 |
| | | 0001645617 | Suppliers or Vendors | 04/19/2016 | $84.00 |
| | | | **SUBTOTAL** | | **$1,139.72** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:**  Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 432 | CLEAN HARBORS ENV SERVICES<br>P O BOX 3442<br>BOSTON, MA 02241-3442 | | | | |
| | | 0001641864 | Suppliers or Vendors | 03/09/2016 | $980.00 |
| | | | **SUBTOTAL** | | **$980.00** |
| 433 | CLEARPOINT<br>5204 JACKSON ST<br>HOUSTON, TX 77004 | | | | |
| | | 0001642078 | Suppliers or Vendors | 03/09/2016 | $2,880.00 |
| | | 0001642572 | Suppliers or Vendors | 03/16/2016 | $3,015.00 |
| | | 0001644327 | Suppliers or Vendors | 03/31/2016 | $3,217.50 |
| | | 0001645140 | Suppliers or Vendors | 04/12/2016 | $1,935.00 |
| | | 0001645638 | Suppliers or Vendors | 04/14/2016 | $3,555.00 |
| | | 0001646389 | Suppliers or Vendors | 04/21/2016 | $2,947.50 |
| | | 0001647039 | Suppliers or Vendors | 04/27/2016 | $2,475.00 |
| | | 0001647957 | Suppliers or Vendors | 05/10/2016 | $3,217.50 |
| | | 0001648597 | Suppliers or Vendors | 05/10/2016 | $2,677.50 |
| | | | **SUBTOTAL** | | **$25,920.00** |
| 434 | CLEMENTS FLUIDS HENDERSON LTD<br>4710 KINSEY DRIVE<br>SUITE 200<br>TYLER, TX 75703 | | | | |
| | | 0001642621 | Suppliers or Vendors | 03/17/2016 | $1,515.50 |
| | | | **SUBTOTAL** | | **$1,515.50** |
| 435 | CLINGAN TIRES OF GUYMON<br>PO BOX 1261<br>GUYMON, OK 73942 | | | | |
| | | 0001644444 | Suppliers or Vendors | 04/06/2016 | $19.18 |
| | | 0001645753 | Suppliers or Vendors | 04/18/2016 | $565.37 |
| | | 0001646117 | Suppliers or Vendors | 04/21/2016 | $53.29 |
| | | | **SUBTOTAL** | | **$637.84** |
| 436 | CLYDE HATCH DOROTHY HATCH TRUST<br>DAVID L HATCH SUCCESSOR TRUSTEE<br>2584 WEST  HANSEN ROAD<br>LUDINGTON, MI 49431 | | | | |
| | | 0006503298 | Land Payments | 03/28/2016 | $1.50 |
| | | | **SUBTOTAL** | | **$1.50** |
| 437 | CMC BUSINESS SYSTEMS INC<br>PO BOX 60428<br>MIDLAND, TX 79711 | | | | |
| | | 0001647332 | Suppliers or Vendors | 05/04/2016 | $108.25 |
| | | | **SUBTOTAL** | | **$108.25** |
| 438 | CMS ELECTRIC COOPERATIVE, INC<br>PO BOX 790<br>MEADE, KS 67864-0790 | | | | |
| | | 0001642096 | Utility Payment | 03/09/2016 | $34,597.75 |
| | | 0001645179 | Utility Payment | 04/12/2016 | $37,677.24 |
| | | | **SUBTOTAL** | | **$72,274.99** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 439 | CNR ENTERPRISES LLC<br>800 DANIEL BOONE DRIVE<br>GREEN RIVER, WY 82935 | | | | |
| | | 0001642550 | Suppliers or Vendors | 03/17/2016 | $7,084.83 |
| | | 0001645124 | Suppliers or Vendors | 04/13/2016 | $5,415.36 |
| | | 0001647405 | Suppliers or Vendors | 05/05/2016 | $6,085.34 |
| | | | **SUBTOTAL** | | **$18,585.53** |
| 440 | COAST RANGE TRUCKING<br>3075 WALNUT AVE<br>LONG BEACH, CA 90807 | | | | |
| | | 0001648114 | Suppliers or Vendors | 05/10/2016 | $680.00 |
| | | 0001648714 | Suppliers or Vendors | 05/11/2016 | $1,860.00 |
| | | | **SUBTOTAL** | | **$2,540.00** |
| 441 | COASTAL CHEMICAL CO LLC<br>P.O. BOX 122214<br>DEPT 2214<br>DALLAS, TX 75312-2214 | | | | |
| | | 0001642306 | Suppliers or Vendors | 03/11/2016 | $740.48 |
| | | 0001642939 | Suppliers or Vendors | 03/21/2016 | $2,236.38 |
| | | 0001643362 | Suppliers or Vendors | 03/23/2016 | $719.96 |
| | | 0001643694 | Suppliers or Vendors | 03/24/2016 | $740.48 |
| | | 0001644149 | Suppliers or Vendors | 03/30/2016 | $1,401.28 |
| | | 0001644534 | Suppliers or Vendors | 03/31/2016 | $333.80 |
| | | 0001644919 | Suppliers or Vendors | 04/05/2016 | $700.46 |
| | | 0001645451 | Suppliers or Vendors | 04/13/2016 | $2,692.62 |
| | | 0001646227 | Suppliers or Vendors | 04/21/2016 | $25.45 |
| | | | **SUBTOTAL** | | **$9,590.91** |
| 442 | COBBS WELDING AND RENTAL SERVICE IN<br>P O BOX 786<br>JAY, FL 32565 | | | | |
| | | 0001640306 | Suppliers or Vendors | 03/23/2016 | $3,581.00 |
| | | 0001641134 | Suppliers or Vendors | 03/23/2016 | $19,556.69 |
| | | 0001641718 | Suppliers or Vendors | 03/23/2016 | $8,350.50 |
| | | 0001642622 | Suppliers or Vendors | 03/23/2016 | $13,883.63 |
| | | 0001643173 | Suppliers or Vendors | 04/12/2016 | $18,374.26 |
| | | 0001643546 | Suppliers or Vendors | 04/12/2016 | $358.00 |
| | | 0001643893 | Suppliers or Vendors | 04/12/2016 | $1,656.00 |
| | | 0001644349 | Suppliers or Vendors | 04/12/2016 | $1,553.00 |
| | | 0001644724 | Suppliers or Vendors | 04/12/2016 | $11,246.63 |
| | | 0001645180 | Suppliers or Vendors | 04/22/2016 | $12,005.75 |
| | | 0001645674 | Suppliers or Vendors | 04/22/2016 | $11,636.00 |
| | | 0001646000 | Suppliers or Vendors | 04/22/2016 | $4,580.50 |
| | | 0001646403 | Suppliers or Vendors | 04/22/2016 | $7,271.13 |
| | | 0001646702 | Suppliers or Vendors | 04/28/2016 | $3,610.56 |
| | | 0001647060 | Suppliers or Vendors | 04/28/2016 | $358.00 |
| | | 0001649020 | Suppliers or Vendors | 05/10/2016 | $17,860.23 |
| | | | **SUBTOTAL** | | **$135,881.88** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 443 | COCACOLA BOTTLING COMPANY<br>PO BOX 912903<br>DENVER, CO 80291-2903 | | | | |
| | | 0001640478 | Suppliers or Vendors | 02/23/2016 | $136.20 |
| | | 0001642856 | Suppliers or Vendors | 03/16/2016 | $52.35 |
| | | 0001643644 | Suppliers or Vendors | 03/23/2016 | $29.40 |
| | | 0001645359 | Suppliers or Vendors | 04/12/2016 | $31.50 |
| | | 0001646170 | Suppliers or Vendors | 04/19/2016 | $98.70 |
| | | | **SUBTOTAL** | | **$348.15** |
| 444 | COGENT COMMUNICATIONS, INC<br>P O BOX 791087<br>BALTIMORE, MD 21279-1087 | | | | |
| | | 0001640308 | Suppliers or Vendors | 02/24/2016 | $541.25 |
| | | 0001640307 | Suppliers or Vendors | 02/25/2016 | $541.25 |
| | | 0001642623 | Suppliers or Vendors | 03/18/2016 | $541.25 |
| | | 0001642624 | Suppliers or Vendors | 03/18/2016 | $541.25 |
| | | | **SUBTOTAL** | | **$2,165.00** |
| 445 | COGHLAN CROWSON LLP<br>PO BOX 2665<br>LONGVIEW, TX 75606 | | | | |
| | | 0001644223 | Suppliers or Vendors | 03/29/2016 | $200.00 |
| | | | **SUBTOTAL** | | **$200.00** |
| 446 | COHEN R OTWELL<br>157 SMITH LOOP<br>SAREPTA, LA 71071 | | | | |
| | | 0001640309 | Suppliers or Vendors | 02/23/2016 | $504.00 |
| | | 0001642097 | Suppliers or Vendors | 03/10/2016 | $450.00 |
| | | | **SUBTOTAL** | | **$954.00** |
| 447 | COJO INDUSTRIAL SALES<br>COREY CONNER JOYCE D MORRISON<br>P O BOX 1531<br>605 N E 4TH ST<br>GUYMON, OK 73942 | | | | |
| | | 0001641020 | Suppliers or Vendors | 03/02/2016 | $253.60 |
| | | 0001643838 | Suppliers or Vendors | 04/04/2016 | $569.09 |
| | | 0001644667 | Suppliers or Vendors | 04/12/2016 | $26.15 |
| | | 0001645095 | Suppliers or Vendors | 04/19/2016 | $45.83 |
| | | 0001647369 | Suppliers or Vendors | 05/09/2016 | $271.67 |
| | | | **SUBTOTAL** | | **$1,166.34** |
| 448 | COLEMAN TRUCKING<br>1930 PR 3449<br>LONGVIEW, TX 75602 | | | | |
| | | 0001643174 | Suppliers or Vendors | 03/24/2016 | $1,800.00 |
| | | 0001646703 | Suppliers or Vendors | 04/28/2016 | $3,246.62 |
| | | 0001647981 | Suppliers or Vendors | 05/11/2016 | $600.00 |
| | | | **SUBTOTAL** | | **$5,646.62** |
| 449 | COLUMBIA COUNTY CIRCUIT CLERK<br>ONE COURT SQUARE SUITE 3<br>MAGNOLIA, AR 71753 | | | | |
| | | 0001644992 | Suppliers or Vendors | 04/18/2016 | $25.00 |
| | | | **SUBTOTAL** | | **$25.00** |

Debtor Name: Breitburn Operating LP                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 450 | COMANCHE EXPLORATION COMPANY 6520 N WESTERN AVE SUITE 300 OKLAHOMA CITY, OK 73116 | | | | |
| | | 0001645181 | Suppliers or Vendors | 04/13/2016 | $790.72 |
| | | 0001647982 | Suppliers or Vendors | 05/11/2016 | $348.21 |
| | | | **SUBTOTAL** | | **$1,138.93** |
| 451 | COMANCHE NATION TAX COMMISSION 1915 EAST GORE BOULEVARD LAWTON, OK 73501 | | | | |
| | | 0001643017 | Suppliers or Vendors | 03/17/2016 | $65.91 |
| | | 0001645537 | Suppliers or Vendors | 05/02/2016 | $62.24 |
| | | | **SUBTOTAL** | | **$128.15** |
| 452 | COMMERCE PARK PROPERTY OWNERS ASSN 2852 D & M DRIVE PO BOX 1781 GAYLORD, MI 49734 | | | | |
| | | 0001642981 | Utility Payment | 03/17/2016 | $300.00 |
| | | | **SUBTOTAL** | | **$300.00** |
| 453 | COMMISSIONER OF PUBLIC LANDS STATE OF NEW MEXICO P O BOX 1148 SANTA FE, NM 87504-1148 | | | | |
| | | 0001641962 | Suppliers or Vendors | 03/07/2016 | $160.00 |
| | | | **SUBTOTAL** | | **$160.00** |
| 454 | COMMWORLD COASTAL ATDT INC PO BOX 3888 COSTA MESA, CA 92626 | | | | |
| | | 0001640509 | Utility Payment | 03/03/2016 | $235.00 |
| | | | **SUBTOTAL** | | **$235.00** |
| 455 | COMPLETE ARTIFICIAL LIFTS PO BOX 515 ANDREWS, TX 79714 | | | | |
| | | 0001646704 | Suppliers or Vendors | 04/26/2016 | $6,118.50 |
| | | | **SUBTOTAL** | | **$6,118.50** |
| 456 | COMPLETE LANDSCAPE CARE INC 13316 LEFFINGWELL ROAD WHITTIER, CA 90605 | | | | |
| | | 0001648709 | Suppliers or Vendors | 05/11/2016 | $2,650.00 |
| | | | **SUBTOTAL** | | **$2,650.00** |
| 457 | COMPLIANCE ASSURANCE ASSOCIATES, IN 682 ORVIL SMITH ROAD HARVEST, AL 35749 | | | | |
| | | 0001641135 | Suppliers or Vendors | 03/09/2016 | $1,500.00 |
| | | | **SUBTOTAL** | | **$1,500.00** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 458 | COMPRESSCO PARTNERS OPERATING LLC COMPRESSCO PARTNERS LP PO BOX 840082 DALLAS, TX 75284-0082 | | | | |
| | | 0001641463 | Suppliers or Vendors | 03/02/2016 | $140,521.04 |
| | | 0001644536 | Suppliers or Vendors | 03/30/2016 | $1,935.72 |
| | | 0001644922 | Suppliers or Vendors | 04/04/2016 | $3,986.00 |
| | | 0001648177 | Suppliers or Vendors | 05/09/2016 | $3,829.84 |
| | | | **SUBTOTAL** | | **$150,272.60** |
| 459 | COMPRESSION SOURCE INC 25048 ANZA DRIVE VALENCIA, CA 91355 | | | | |
| | | 0001646200 | Suppliers or Vendors | 04/19/2016 | $378.00 |
| | | | **SUBTOTAL** | | **$378.00** |
| 460 | COMPRESSOR COMPONENTS OF CALIFORNIA 12223A S. WOODRUFF AVENUE DOWNEY, CA 90241 | | | | |
| | | 0001641606 | Suppliers or Vendors | 03/09/2016 | $21,142.22 |
| | | 0001643454 | Suppliers or Vendors | 03/24/2016 | $12,789.36 |
| | | 0001645583 | Suppliers or Vendors | 04/15/2016 | $18,100.80 |
| | | 0001646610 | Suppliers or Vendors | 05/02/2016 | $18,970.20 |
| | | | **SUBTOTAL** | | **$71,002.58** |
| 461 | COMPRESSOR SYSTEMS INC P O BOX 841807 DALLAS, TX 75284-1807 | | | | |
| | | 0001642625 | Suppliers or Vendors | 03/16/2016 | $66,204.99 |
| | | 0001646001 | Suppliers or Vendors | 04/18/2016 | $142,633.00 |
| | | 0001646705 | Suppliers or Vendors | 04/26/2016 | $4,650.00 |
| | | | **SUBTOTAL** | | **$213,487.99** |
| 462 | COMSTOCK OIL & GAS LP 5300 TOWN & COUNTRY BLVD SUITE 500 FRISCO, TX 75034 | | | | |
| | | 0001641137 | Suppliers or Vendors | 03/01/2016 | $3,430.96 |
| | | 0001644350 | Suppliers or Vendors | 03/29/2016 | $2,669.73 |
| | | 0001647467 | Suppliers or Vendors | 05/03/2016 | $3,326.82 |
| | | | **SUBTOTAL** | | **$9,427.51** |
| 463 | COMSTOCK OILFIELD SUPPLY INC P O BOX 726 WOODWARD, OK 73801 | | | | |
| | | 0001646706 | Suppliers or Vendors | 04/26/2016 | $344.67 |
| | | | **SUBTOTAL** | | **$344.67** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 464 | CONCHO VALLEY ELECTRIC COOPERATIVE P O BOX 3388 SAN ANGELO, TX 76902 | | | | |
| | | 0001642626 | Utility Payment | 03/17/2016 | $201.76 |
| | | 0001645182 | Utility Payment | 04/13/2016 | $188.22 |
| | | 0001648622 | Utility Payment | 05/13/2016 | $189.72 |
| | | | **SUBTOTAL** | | **$579.70** |
| 465 | CONCRETE CORING COMPANY 14005 ORANGE AVE. PARAMOUNT, CA 90723 | | | | |
| | | 0001640442 | Suppliers or Vendors | 02/23/2016 | $705.00 |
| | | 0001646470 | Suppliers or Vendors | 04/22/2016 | $2,640.00 |
| | | | **SUBTOTAL** | | **$3,345.00** |
| 466 | CONOCOPHILLIPS COMPANY ON BEHALF OF BURLINGTON RESOURCES 21873 NETWORK PLACE CHICAGO, IL 60673-1218 | | | | |
| | | 0001641454 | Suppliers or Vendors | 03/04/2016 | $1,674.16 |
| | | 0001644529 | Suppliers or Vendors | 03/30/2016 | $2,139.29 |
| | | 0001647753 | Suppliers or Vendors | 05/04/2016 | $1,677.25 |
| | | | **SUBTOTAL** | | **$5,490.70** |
| 467 | CONSERVATION COMMITTEE OF CALIFORNI OIL AND GAS PRODUCERS 5100 CALIFORNIA AVENUE, STE#200 BAKERSFIELD, CA 93309-0726 | | | | |
| | | 0001644212 | Suppliers or Vendors | 04/11/2016 | $4,905.53 |
| | | | **SUBTOTAL** | | **$4,905.53** |
| 468 | CONSOLIDATED ELECTRICAL DIST P O BOX 16489 FORT WORTH, TX 76162 | | | | |
| | | 0001643010 | Suppliers or Vendors | 03/18/2016 | $798.36 |
| | | 0001644579 | Suppliers or Vendors | 03/29/2016 | $96.71 |
| | | 0001645859 | Suppliers or Vendors | 04/13/2016 | $2,929.89 |
| | | 0001646271 | Suppliers or Vendors | 04/19/2016 | $71.64 |
| | | 0001648503 | Suppliers or Vendors | 05/10/2016 | $1,356.43 |
| | | | **SUBTOTAL** | | **$5,253.03** |
| 469 | CONSUMERS ENERGY PAYMENT CENTER PO BOX 740309 CINCINNATI, OH 45274 | | | | |
| | | 0001640550 | Utility Payment | 02/23/2016 | $311.04 |
| | | 0001640857 | Utility Payment | 02/24/2016 | $4,958.32 |
| | | 0001640946 | Utility Payment | 03/01/2016 | $2,276.94 |
| | | 0001641496 | Utility Payment | 03/02/2016 | $4,566.69 |
| | | 0001641599 | Utility Payment | 03/08/2016 | $2,692.78 |
| | | 0001641600 | Utility Payment | 03/08/2016 | $4,731.37 |
| | | 0001641927 | Utility Payment | 03/08/2016 | $14,742.07 |
| | | 0001642333 | Utility Payment | 03/09/2016 | $2,808.86 |
| | | 0001642977 | Utility Payment | 03/16/2016 | $45,543.89 |
| | | 0001643380 | Utility Payment | 03/22/2016 | $16,430.67 |
| | | 0001643708 | Utility Payment | 03/23/2016 | $420.00 |
| | | 0001644176 | Utility Payment | 03/29/2016 | $5,268.23 |

Debtor Name: Breitburn Operating LP                                                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| | | 0001644550 | Utility Payment | 03/30/2016 | $199.47 |
| | | 0001644617 | Utility Payment | 04/06/2016 | $2,383.15 |
| | | 0001645481 | Utility Payment | 04/12/2016 | $42,025.33 |
| | | 0001645843 | Utility Payment | 04/13/2016 | $13,295.39 |
| | | 0001645032 | Utility Payment | 04/15/2016 | $1,785.08 |
| | | 0001645033 | Utility Payment | 04/15/2016 | $2,310.89 |
| | | 0001646245 | Utility Payment | 04/19/2016 | $20,100.67 |
| | | 0001646886 | Utility Payment | 04/26/2016 | $2,089.83 |
| | | 0001647208 | Utility Payment | 04/27/2016 | $362.29 |
| | | 0001647296 | Utility Payment | 05/03/2016 | $1,758.35 |
| | | 0001647297 | Utility Payment | 05/03/2016 | $2,913.87 |
| | | 0001647781 | Utility Payment | 05/03/2016 | $3,348.98 |
| | | 0001648477 | Utility Payment | 05/10/2016 | $32,474.26 |
| | | 0001647875 | Utility Payment | 05/11/2016 | $2,167.66 |
| | | 0001648794 | Utility Payment | 05/12/2016 | $30,005.09 |
| | | | **SUBTOTAL** | | **$261,971.17** |
| 470 | CONSUMERS ENERGY COMPANY MINERAL MANAGEMENT DEPARTMENT ONE ENERGY PLAZA, EP7 JACKSON, MI 49201 | | | | |
| | | 0001641876 | Suppliers or Vendors | 03/15/2016 | $372.00 |
| | | | **SUBTOTAL** | | **$372.00** |
| 471 | CONSUMERS ENERGY COMPANY ATTN: MINERAL MANAGEMENT DEPARTMENT ONE ENERGY PLAZA, EP7 JACKSON, MI 49201 | | | | |
| | | 0006503294 | Land Payments | 03/28/2016 | $200.00 |
| | | 0006503295 | Land Payments | 03/28/2016 | $280.00 |
| | | | **SUBTOTAL** | | **$480.00** |
| 472 | CONTROLLED MOTION SOLUTIONS INC 911 N. POINSETTA ST. SANTA ANA, CA 92701 | | | | |
| | | 0001641364 | Suppliers or Vendors | 03/01/2016 | $74.47 |
| | | | **SUBTOTAL** | | **$74.47** |
| 473 | CORE ENERGY CO LLC 1011 NOTEWARE DR. TRAVERSE CITY, MI 49686 | | | | |
| | | 0001643789 | Suppliers or Vendors | 03/22/2016 | $1,530.18 |
| | | 0001644200 | Suppliers or Vendors | 03/29/2016 | $1,396.82 |
| | | 0001646908 | Suppliers or Vendors | 04/26/2016 | $23.24 |
| | | 0001646909 | Suppliers or Vendors | 04/26/2016 | $49.93 |
| | | 0001646910 | Suppliers or Vendors | 04/26/2016 | $183.03 |
| | | 0001646911 | Suppliers or Vendors | 04/26/2016 | $613.84 |
| | | | **SUBTOTAL** | | **$3,797.04** |
| 474 | CORE LABORATORIES LP P O BOX 841787 DALLAS, TX 75284-1787 | | | | |
| | | 0001641190 | Suppliers or Vendors | 03/02/2016 | $175,000.00 |
| | | | **SUBTOTAL** | | **$175,000.00** |

Debtor Name: Breitburn Operating LP                                                    Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 475 | CORE MIDSTREAM, LLC<br>1011 NOTEWARE DRIVE<br>TRAVERSE CITY, MI 49686 | | | | |
| | | 0001641816 | Suppliers or Vendors | 03/08/2016 | $25,226.78 |
| | | 0001644016 | Suppliers or Vendors | 03/29/2016 | $17,703.25 |
| | | 0001646780 | Suppliers or Vendors | 04/26/2016 | $9,569.78 |
| | | | **SUBTOTAL** | | **$52,499.81** |
| 476 | CORE-TECH WIRELINE SERVICES OF TEXA<br>MIDSOUTH BANK<br>CORE-TECH WIRELINE SERVICES OF TEXAS<br>PO BOX 3307<br>LAFAYETTE, LA 70502 | | | | |
| | | 0001646781 | Suppliers or Vendors | 04/27/2016 | $1,123.75 |
| | | | **SUBTOTAL** | | **$1,123.75** |
| 477 | CORNERSTONE CONTROLS INC<br>8525 NORTHWEST BLVD<br>INDIANAPOLIS, IN 46278 | | | | |
| | | 0001643391 | Suppliers or Vendors | 03/22/2016 | $341.14 |
| | | | **SUBTOTAL** | | **$341.14** |
| 478 | CORNERSTONE PUMPS AND SERVICE LLC<br>824 WALNUT CREEK RD<br>SIMSBORO, LA 71275 | | | | |
| | | 0001640710 | Suppliers or Vendors | 02/23/2016 | $369.86 |
| | | 0001641719 | Suppliers or Vendors | 03/09/2016 | $171.20 |
| | | | **SUBTOTAL** | | **$541.06** |
| 479 | CORRPRO COMPANIES INC<br>P O BOX 674173<br>DALLAS, TX 75267-4173 | | | | |
| | | 0001644306 | Suppliers or Vendors | 03/29/2016 | $2,543.76 |
| | | 0001645953 | Suppliers or Vendors | 04/19/2016 | $3,625.39 |
| | | 0001646377 | Suppliers or Vendors | 04/20/2016 | $1,900.00 |
| | | 0001646663 | Suppliers or Vendors | 04/26/2016 | $1,200.00 |
| | | | **SUBTOTAL** | | **$9,269.15** |
| 480 | COSBY OIL COMPANY INC<br>PO BOX 150594<br>OGDEN, UT 94415-0533 | | | | |
| | | 0001640468 | Suppliers or Vendors | 02/23/2016 | $73.31 |
| | | 0001641351 | Suppliers or Vendors | 03/01/2016 | $107.05 |
| | | 0001642830 | Suppliers or Vendors | 03/15/2016 | $39.43 |
| | | 0001643297 | Suppliers or Vendors | 03/22/2016 | $74.85 |
| | | 0001645343 | Suppliers or Vendors | 04/12/2016 | $51.74 |
| | | 0001646154 | Suppliers or Vendors | 04/19/2016 | $155.54 |
| | | 0001647664 | Suppliers or Vendors | 05/03/2016 | $16.94 |
| | | | **SUBTOTAL** | | **$518.86** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 481 | COUGHLIN EQUIPMENT CO INC<br>1600 WEST VANDAMENT AVENUE<br>YUKON, OK 73099 | | | | |
| | | 0001641720 | Suppliers or Vendors | 03/08/2016 | $396.77 |
| | | 0001643894 | Suppliers or Vendors | 03/29/2016 | $148.07 |
| | | 0001644725 | Suppliers or Vendors | 04/06/2016 | $96.41 |
| | | 0001645675 | Suppliers or Vendors | 04/13/2016 | $523.92 |
| | | | **SUBTOTAL** | | **$1,165.17** |
| 482 | COUNTY OF LOS ANGELES<br>AUDITOR-CONTROLLER, FRANCHISE<br>CONCE<br>ADMINISTRATIVE SERVICES,ROOM 410<br>500 WEST TEMPLE STREET<br>LOS ANGELES, CA 90012 | | | | |
| | | 0001640617 | Suppliers or Vendors | 03/01/2016 | $3,006.89 |
| | | | **SUBTOTAL** | | **$3,006.89** |
| 483 | COUNTY OF LOS ANGELES<br>DEPARTMENT OF PUBLIC HEALTH PO BOX<br>54978<br>LOS ANGELES, CA 90054-0978 | | | | |
| | | 0001646322 | Suppliers or Vendors | 04/19/2016 | $31.00 |
| | | 0001648725 | Suppliers or Vendors | 05/12/2016 | $31.00 |
| | | | **SUBTOTAL** | | **$62.00** |
| 484 | COUNTY SANITATION DISTRICT OF LA  C<br>1955 WORKMAN MILL ROAD<br>P.O. BOX 4998<br>WHITTIER, CA 90607-4998 | | | | |
| | | 0001642420 | Suppliers or Vendors | 03/18/2016 | $330.46 |
| | | 0001642421 | Suppliers or Vendors | 03/18/2016 | $3,465.24 |
| | | 0001642422 | Suppliers or Vendors | 03/18/2016 | $1,286.39 |
| | | 0001642423 | Suppliers or Vendors | 03/18/2016 | $4,658.95 |
| | | 0001642424 | Suppliers or Vendors | 03/18/2016 | $57,829.98 |
| | | 0001642425 | Suppliers or Vendors | 03/18/2016 | $7,064.65 |
| | | 0001642419 | Suppliers or Vendors | 03/21/2016 | $4,950.00 |
| | | 0001646312 | Suppliers or Vendors | 04/20/2016 | $4,950.00 |
| | | | **SUBTOTAL** | | **$84,535.67** |
| 485 | COUPLING REPLACEMENT PARTS<br>193 CEDARIDGE DR.<br>LUFKIN, TX 75904 | | | | |
| | | 0001642206 | Suppliers or Vendors | 03/09/2016 | $4,000.00 |
| | | | **SUBTOTAL** | | **$4,000.00** |
| 486 | COVENANT MEDICAL CENTER<br>DEPT. 771797 PO BOX 77000<br>DETROIT, MI 48277-1797 | | | | |
| | | 0001643046 | Suppliers or Vendors | 03/22/2016 | $25.00 |
| | | | **SUBTOTAL** | | **$25.00** |
| 487 | COWBOY PUMP AND SUPPLY<br>601 S 11TH ST<br>ABILENE, TX 79602 | | | | |
| | | 0001641138 | Suppliers or Vendors | 03/02/2016 | $92.77 |
| | | | **SUBTOTAL** | | **$92.77** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 488 | COWIN EQUIPMENT COMPANY INC<br>P O BOX 10624<br>BIRMINGHAM, AL 35202-0624 | | | | |
| | | 0001640711 | Suppliers or Vendors | 02/24/2016 | $6,503.43 |
| | | 0001641139 | Suppliers or Vendors | 03/01/2016 | $595.22 |
| | | 0001642627 | Suppliers or Vendors | 03/17/2016 | $4,382.90 |
| | | 0001643547 | Suppliers or Vendors | 03/25/2016 | $6,503.43 |
| | | 0001643895 | Suppliers or Vendors | 03/30/2016 | $595.22 |
| | | 0001645676 | Suppliers or Vendors | 04/13/2016 | $4,382.90 |
| | | 0001646707 | Suppliers or Vendors | 04/27/2016 | $7,098.65 |
| | | 0001648623 | Suppliers or Vendors | 05/11/2016 | $4,382.90 |
| | | | **SUBTOTAL** | | **$34,444.65** |
| 489 | CPI ONE POINT<br>COMPUDATA PRODUCTS INC<br>PO BOX 292130<br>LEWISVILLE, TX 75029-2130 | | | | |
| | | 0001640418 | Suppliers or Vendors | 02/22/2016 | $724.89 |
| | | 0001641287 | Suppliers or Vendors | 03/01/2016 | $188.36 |
| | | 0001643261 | Suppliers or Vendors | 03/22/2016 | $58.04 |
| | | 0001644827 | Suppliers or Vendors | 04/05/2016 | $100.26 |
| | | 0001647604 | Suppliers or Vendors | 05/03/2016 | $160.40 |
| | | 0001648071 | Suppliers or Vendors | 05/10/2016 | $368.54 |
| | | | **SUBTOTAL** | | **$1,600.49** |
| 490 | CR&R INCORPORATED<br>PO BOX 7183<br>PASADENA, CA 91109-7183 | | | | |
| | | 0001641400 | Suppliers or Vendors | 03/03/2016 | $1,516.78 |
| | | 0001644491 | Suppliers or Vendors | 04/01/2016 | $1,540.78 |
| | | | **SUBTOTAL** | | **$3,057.56** |
| 491 | CRAIG R DEAN<br>KATHLEEN M DEAN<br>2578 PATRICK HENRY CT #1<br>AUBURN HILLS, MI 48326 | | | | |
| | | 0006503311 | Land Payments | 03/28/2016 | $8.20 |
| | | | **SUBTOTAL** | | **$8.20** |
| 492 | CRANE COUNTY TAX A/C<br>PO BOX 878<br>CRANE, TX 79731 | | | | |
| | | 0001646292 | Tax Payment | 04/20/2016 | $2,502.91 |
| | | | **SUBTOTAL** | | **$2,502.91** |
| 493 | CRANFORD CONTRACTING INC<br>P O BOX 442<br>TAYLOR, AR 71861 | | | | |
| | | 0001640712 | Suppliers or Vendors | 03/09/2016 | $9,113.86 |
| | | 0001641140 | Suppliers or Vendors | 03/29/2016 | $2,976.20 |
| | | 0001643548 | Suppliers or Vendors | 04/01/2016 | $3,272.00 |
| | | 0001646708 | Suppliers or Vendors | 05/02/2016 | $2,713.80 |
| | | 0001647983 | Suppliers or Vendors | 05/03/2016 | $1,708.00 |
| | | | **SUBTOTAL** | | **$19,783.86** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 494 | CRANFORD EQUIPMENT COMPANY INC<br>40 UNION STREET<br>KENNER, LA 70062 | | | | |
| | | 0001646709 | Suppliers or Vendors | 04/27/2016 | $293.38 |
| | | | **SUBTOTAL** | | **$293.38** |
| 495 | CRAWFORD COUNTY ROAD<br>ROAD COMMISSION<br>500 HURON ST<br>GRAYLING, MI 49738 | | | | |
| | | 0006503310 | Land Payments | 03/28/2016 | $1.00 |
| | | | **SUBTOTAL** | | **$1.00** |
| 496 | CRAZY HOUSE<br>SCOTT SHAW ENTERPRISES INC<br>702 E PANCAKE BLVD P O BOX 1317<br>LIBERAL, KS 67905-1317 | | | | |
| | | 0001640667 | Suppliers or Vendors | 02/26/2016 | $923.13 |
| | | 0001641013 | Suppliers or Vendors | 03/02/2016 | $1,925.80 |
| | | 0001642515 | Suppliers or Vendors | 03/17/2016 | $343.24 |
| | | 0001643833 | Suppliers or Vendors | 03/30/2016 | $157.53 |
| | | 0001645088 | Suppliers or Vendors | 04/14/2016 | $902.06 |
| | | 0001645940 | Suppliers or Vendors | 04/21/2016 | $1,221.45 |
| | | 0001646645 | Suppliers or Vendors | 04/27/2016 | $1,303.73 |
| | | 0001647008 | Suppliers or Vendors | 05/02/2016 | $526.97 |
| | | 0001647923 | Suppliers or Vendors | 05/11/2016 | $951.94 |
| | | 0001648570 | Suppliers or Vendors | 05/12/2016 | $1,030.86 |
| | | | **SUBTOTAL** | | **$9,286.71** |
| 497 | CREAMER DOZER SERVICE, INC<br>1910 SOUTH BOULEVARD<br>BREWTON, AL 36426 | | | | |
| | | 0001641721 | Suppliers or Vendors | 03/09/2016 | $800.00 |
| | | 0001642628 | Suppliers or Vendors | 03/18/2016 | $475.00 |
| | | 0001646002 | Suppliers or Vendors | 04/19/2016 | $1,321.30 |
| | | 0001647468 | Suppliers or Vendors | 05/03/2016 | $475.00 |
| | | | **SUBTOTAL** | | **$3,071.30** |
| 498 | CRESTWOOD WEST COAST LLC<br>2 BRUSH CREEK BLVD SUITE 200<br>KANSAS CITY, MO 64110 | | | | |
| | | 0001642353 | Suppliers or Vendors | 03/09/2016 | $7,290.84 |
| | | | **SUBTOTAL** | | **$7,290.84** |
| 499 | CROSS CLEANING SOLUTIONS LLC<br>P O BOX 1103<br>GLADEWATER, TX 75647 | | | | |
| | | 0001642098 | Suppliers or Vendors | 03/10/2016 | $365.34 |
| | | | **SUBTOTAL** | | **$365.34** |
| 500 | CROSSROADS INDUSTRIES INC<br>ATTN: BILL MARSHALL<br>2464 SILVER FOX TRAIL<br>GAYLORD, MI 49735 | | | | |
| | | 0001641481 | Suppliers or Vendors | 03/01/2016 | $22.35 |
| | | | **SUBTOTAL** | | **$22.35** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 501 | CROSSTIMBERS ENERGY LLC<br>400 WEST SEVENTH STREET<br>FORT WORTH, TX 76102 | | | | |
| | | 0001641141 | Suppliers or Vendors | 03/17/2016 | $1,425.33 |
| | | 0001644351 | Suppliers or Vendors | 04/01/2016 | $460.61 |
| | | | SUBTOTAL | | $1,885.94 |
| 502 | CROWLEY FLECK PLLP<br>PO BOX 30441<br>BILLINGS, MT 59107 | | | | |
| | | 0001646249 | Suppliers or Vendors | 04/20/2016 | $3,254.67 |
| | | | SUBTOTAL | | $3,254.67 |
| 503 | CROWN RELOCATIONS<br>CROWN FORWARDING INC<br>P O BOX 2297<br>HUNTINGTON BEACH, CA 92647-0297 | | | | |
| | | 0001647393 | Suppliers or Vendors | 05/03/2016 | $306.35 |
| | | | SUBTOTAL | | $306.35 |
| 504 | CROWNQUEST OPERATING LLC<br>PO BOX 53310<br>MIDLAND, TX 79710 | | | | |
| | | 0001641523 | Suppliers or Vendors | 03/07/2016 | $48,334.02 |
| | | 0001641945 | Suppliers or Vendors | 03/11/2016 | $2,004.10 |
| | | 0001645506 | Suppliers or Vendors | 04/14/2016 | $104,170.03 |
| | | 0001645853 | Suppliers or Vendors | 04/14/2016 | $54,986.97 |
| | | | SUBTOTAL | | $209,495.12 |
| 505 | CRUM ELECTRIC SUPPLY<br>1165 ENGLISH AVE<br>CASPER, WY 82601 | | | | |
| | | 0001640533 | Suppliers or Vendors | 02/23/2016 | $201.85 |
| | | | SUBTOTAL | | $201.85 |
| 506 | CSE ICON INC<br>100 CENTRAL STREET SUITE 100<br>LAFAYETTE, LA 70501 | | | | |
| | | 0001641142 | Suppliers or Vendors | 03/01/2016 | $450.00 |
| | | 0001642629 | Suppliers or Vendors | 03/22/2016 | $250.00 |
| | | 0001644352 | Suppliers or Vendors | 04/01/2016 | $375.00 |
| | | | SUBTOTAL | | $1,075.00 |
| 507 | CSX TRANSPORTATION INC<br>PO BOX 116628<br>ATLANTA, GA 30368-6628 | | | | |
| | | 0001648780 | Suppliers or Vendors | 05/13/2016 | $763.59 |
| | | | SUBTOTAL | | $763.59 |
| 508 | CTR INC<br>PO BOX 2013<br>CODY, WY 82414 | | | | |
| | | 0001642452 | Suppliers or Vendors | 03/17/2016 | $78.00 |
| | | 0001645035 | Suppliers or Vendors | 04/12/2016 | $78.00 |
| | | | SUBTOTAL | | $156.00 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 509 | CUATRO TRANSPORTATION INC<br>P.O BOX 1384<br>JAL, NM 88252 | | | | |
| | | 0001641537 | Suppliers or Vendors | 03/02/2016 | $180.00 |
| | | | **SUBTOTAL** | | **$180.00** |
| 510 | CUDD PRESSURE CONTROL INC<br>PO BOX 203379<br>DALLAS, TX 75320-3379 | | | | |
| | | 0001640577 | Suppliers or Vendors | 02/22/2016 | $32,243.36 |
| | | 0001641539 | Suppliers or Vendors | 03/01/2016 | $36,400.02 |
| | | 0001644584 | Suppliers or Vendors | 03/29/2016 | $49,476.84 |
| | | | **SUBTOTAL** | | **$118,120.22** |
| 511 | CULLIGAN OF SANTA ANA<br>CRH CALIFORNIA WATER INC<br>LOCKBOX PROCESSING<br>PO BOX 2903<br>WICHITA, KS 67201-2903 | | | | |
| | | 0001641511 | Suppliers or Vendors | 03/01/2016 | $54.00 |
| | | 0001641938 | Suppliers or Vendors | 03/09/2016 | $120.65 |
| | | 0001644186 | Suppliers or Vendors | 03/29/2016 | $177.50 |
| | | 0001646895 | Suppliers or Vendors | 04/27/2016 | $123.50 |
| | | 0001648487 | Suppliers or Vendors | 05/11/2016 | $49.00 |
| | | | **SUBTOTAL** | | **$524.65** |
| 512 | CULLIGAN SOFT WATER SERVICE<br>OF HOT SPRINGS INC<br>PO BOX 906<br>HOT SPRINGS, SD 57747 | | | | |
| | | 0001647321 | Suppliers or Vendors | 05/09/2016 | $463.63 |
| | | | **SUBTOTAL** | | **$463.63** |
| 513 | CULLIGAN WATER CONDITIONING<br>OF MARLETTE<br>P.O. BOX 188<br>MARLETTE, MI 48453-0188 | | | | |
| | | 0001640310 | Utility Payment | 02/23/2016 | $50.40 |
| | | 0001641143 | Utility Payment | 03/01/2016 | $17.50 |
| | | 0001644353 | Utility Payment | 03/29/2016 | $50.40 |
| | | 0001647470 | Utility Payment | 05/03/2016 | $18.50 |
| | | | **SUBTOTAL** | | **$136.80** |
| 514 | CULLIGAN WATER CONDITIONING<br>116 BAKER STREET<br>BAKERSFIELD, CA 93305-5802 | | | | |
| | | 0001641320 | Utility Payment | 03/01/2016 | $3,919.63 |
| | | | **SUBTOTAL** | | **$3,919.63** |
| 515 | CULLIGAN WATER SOLUTIONS<br>624A LOVEJOY RD NW<br>FORT WALTON BEACH, FL 32548-3832 | | | | |
| | | 0001641144 | Suppliers or Vendors | 03/03/2016 | $277.50 |
| | | 0001644354 | Suppliers or Vendors | 04/05/2016 | $339.83 |
| | | 0001646003 | Suppliers or Vendors | 04/20/2016 | $119.29 |
| | | 0001647471 | Suppliers or Vendors | 05/05/2016 | $329.29 |
| | | | **SUBTOTAL** | | **$1,065.91** |

Debtor Name: Breitburn Operating LP                                                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|---------------------|
| 516 | CUMMINS BRIDGEWAY LLC #774494  4494 SOLUTIONS CENTER CHICAGO, IL 60677-4004 | | | | |
| | | 0001644547 | Suppliers or Vendors | 04/04/2016 | $872.85 |
| | | 0001644940 | Suppliers or Vendors | 04/06/2016 | $597.70 |
| | | | SUBTOTAL | | $1,470.55 |
| 517 | CUSTOM HOSE LLC PO BOX 679 PALESTINE, TX 75802-0679 | | | | |
| | | 0001641145 | Suppliers or Vendors | 03/02/2016 | $1,447.53 |
| | | 0001641722 | Suppliers or Vendors | 03/08/2016 | $242.80 |
| | | 0001642630 | Suppliers or Vendors | 03/23/2016 | $660.33 |
| | | 0001643549 | Suppliers or Vendors | 03/30/2016 | $966.96 |
| | | 0001643896 | Suppliers or Vendors | 03/30/2016 | $435.34 |
| | | 0001645183 | Suppliers or Vendors | 04/12/2016 | $402.45 |
| | | | SUBTOTAL | | $4,155.41 |
| 518 | CUSTOM PUMP & EQUIPMENT D/B/A CUSTOM PUMP & EQUIPMENT 1726 OHIO AVENUE P O BOX 40223 LONG BEACH, CA 90804 | | | | |
| | | 0001640200 | Suppliers or Vendors | 02/26/2016 | $189.66 |
| | | 0001645900 | Suppliers or Vendors | 04/19/2016 | $2,778.76 |
| | | 0001647307 | Suppliers or Vendors | 05/03/2016 | $3,239.41 |
| | | | SUBTOTAL | | $6,207.83 |
| 519 | CWS VACUUM TRUCK SERVICE 3806 MADONNA DRIVE FULLERTON, CA 92835 | | | | |
| | | 0001640483 | Suppliers or Vendors | 02/22/2016 | $9,965.00 |
| | | 0001641374 | Suppliers or Vendors | 03/03/2016 | $3,060.00 |
| | | 0001641858 | Suppliers or Vendors | 03/07/2016 | $3,927.50 |
| | | 0001642863 | Suppliers or Vendors | 03/16/2016 | $4,612.50 |
| | | 0001644876 | Suppliers or Vendors | 04/04/2016 | $9,185.00 |
| | | 0001646176 | Suppliers or Vendors | 04/19/2016 | $7,422.50 |
| | | 0001647151 | Suppliers or Vendors | 04/28/2016 | $2,295.00 |
| | | 0001647686 | Suppliers or Vendors | 05/02/2016 | $170.00 |
| | | 0001648121 | Suppliers or Vendors | 05/11/2016 | $2,040.00 |
| | | | SUBTOTAL | | $42,677.50 |
| 520 | CYNTHIA D BELLAMY 18311 CHAMPION FOREST DR SPRING, TX 77379 | | | | |
| | | 0006503232 | Land Payments | 03/28/2016 | $11.44 |
| | | | SUBTOTAL | | $11.44 |
| 521 | CYPHERS ELECTRIC 23304 HUBER AVE TORRANCE, CA 90501 | | | | |
| | | 0001642031 | Suppliers or Vendors | 03/03/2016 | $3,553.00 |
| | | 0001640217 | Suppliers or Vendors | 03/23/2016 | $17,240.50 |
| | | 0001640976 | Suppliers or Vendors | 03/23/2016 | $8,299.16 |
| | | 0001641620 | Suppliers or Vendors | 03/23/2016 | $29,927.97 |
| | | 0001643094 | Suppliers or Vendors | 03/23/2016 | $14,406.00 |
| | | 0001644635 | Suppliers or Vendors | 03/29/2016 | $2,584.00 |
| | | 0001645915 | Suppliers or Vendors | 04/12/2016 | $7,752.00 |
| | | 0001646624 | Suppliers or Vendors | 04/19/2016 | $15,544.08 |

Debtor Name: Breitburn Operating LP                                                                      Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| | | 0001643809 | Suppliers or Vendors | 04/20/2016 | $9,760.00 |
| | | 0001644263 | Suppliers or Vendors | 04/20/2016 | $8,676.00 |
| | | 0001645059 | Suppliers or Vendors | 04/20/2016 | $30,336.06 |
| | | 0001645593 | Suppliers or Vendors | 04/20/2016 | $9,112.00 |
| | | 0001640651 | Suppliers or Vendors | 05/06/2016 | $2,584.00 |
| | | 0001643466 | Suppliers or Vendors | 05/06/2016 | $319.15 |
| | | 0001648917 | Suppliers or Vendors | 05/10/2016 | $6,875.00 |
| | | | **SUBTOTAL** | | **$166,968.92** |
| 522 | D & B SERVICES INC<br>PO BOX 148<br>MOUNTAIN VIEW, WY 82939-0148 | | | | |
| | | 0001641500 | Suppliers or Vendors | 03/01/2016 | $1,017.50 |
| | | 0001641933 | Suppliers or Vendors | 03/08/2016 | $685.00 |
| | | 0001642983 | Suppliers or Vendors | 03/29/2016 | $1,185.00 |
| | | 0001644554 | Suppliers or Vendors | 04/04/2016 | $485.00 |
| | | 0001645845 | Suppliers or Vendors | 04/13/2016 | $560.00 |
| | | 0001647788 | Suppliers or Vendors | 05/10/2016 | $692.50 |
| | | | **SUBTOTAL** | | **$4,625.00** |
| 523 | D & J S INC<br>ATTN: JO EVELYN SHAW<br>P O BOX 697<br>TROUP, TX 75789 | | | | |
| | | 0001640905 | Suppliers or Vendors | 03/04/2016 | $1,500.00 |
| | | 0001644224 | Suppliers or Vendors | 04/05/2016 | $1,500.00 |
| | | 0001647248 | Suppliers or Vendors | 05/09/2016 | $1,500.00 |
| | | | **SUBTOTAL** | | **$4,500.00** |
| 524 | D & S WIRELINE INC<br>7535 DUCKWORTH RD<br>BASTROP, LA 71220 | | | | |
| | | 0001640311 | Suppliers or Vendors | 02/22/2016 | $3,850.00 |
| | | | **SUBTOTAL** | | **$3,850.00** |
| 525 | D C METER SERVICE<br>P O BOX 869  PLAINS HWY<br>DENVER CITY, TX 79323 | | | | |
| | | 0001640312 | Suppliers or Vendors | 02/25/2016 | $1,897.26 |
| | | 0001641146 | Suppliers or Vendors | 03/04/2016 | $206.08 |
| | | 0001643175 | Suppliers or Vendors | 03/24/2016 | $284.67 |
| | | 0001644355 | Suppliers or Vendors | 04/01/2016 | $1,402.98 |
| | | 0001647984 | Suppliers or Vendors | 05/12/2016 | $4,079.35 |
| | | | **SUBTOTAL** | | **$7,870.34** |
| 526 | DALE HAYNES GENERAL CONSTRUCTION IN<br>P O BOX 441<br>SPRINGHILL, LA 71075 | | | | |
| | | 0001640713 | Suppliers or Vendors | 02/24/2016 | $4,255.00 |
| | | 0001645677 | Suppliers or Vendors | 04/19/2016 | $4,450.00 |
| | | 0001647472 | Suppliers or Vendors | 05/04/2016 | $6,539.00 |
| | | | **SUBTOTAL** | | **$15,244.00** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:**  Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 527 | DALE MARTIN &SON TIRE CO. INC<br>212 EAST BROADWAY<br>SWEETWATER, TX 79556 | | | | |
| | | 0001641147 | Suppliers or Vendors | 03/03/2016 | $681.23 |
| | | 0001645184 | Suppliers or Vendors | 04/13/2016 | $222.44 |
| | | | SUBTOTAL | | $903.67 |
| 528 | DALLAS PRODUCTION INC<br>4600 GREENVILLE AVENUE<br>SUITE 300<br>DALLAS, TX 75206 | | | | |
| | | 0001641148 | Suppliers or Vendors | 03/01/2016 | $385.66 |
| | | 0001644726 | Suppliers or Vendors | 04/05/2016 | $188.46 |
| | | 0001647473 | Suppliers or Vendors | 05/04/2016 | $162.93 |
| | | | SUBTOTAL | | $737.05 |
| 529 | DANIEL ORR SONS<br>4003 HURON ST<br>PO BOX 710<br>NORTH BRANCH, MI 48461 | | | | |
| | | 0001640714 | Suppliers or Vendors | 02/25/2016 | $97.65 |
| | | 0001643176 | Suppliers or Vendors | 03/22/2016 | $142.07 |
| | | | SUBTOTAL | | $239.72 |
| 530 | DANLIN INDUSTRIES CORPORATION<br>DEPT 3420<br>PO BOX 123420<br>DALLAS, TX 75312-3420 | | | | |
| | | 0001642296 | Suppliers or Vendors | 03/11/2016 | $5,109.13 |
| | | 0001644138 | Suppliers or Vendors | 03/28/2016 | $776.14 |
| | | 0001644915 | Suppliers or Vendors | 04/06/2016 | $5,422.54 |
| | | | SUBTOTAL | | $11,307.81 |
| 531 | DARCY CONSULTING INC<br>GEOLOGICAL CONSULTING SERVICES<br>2287 INGERSOLL RD SW<br>FIFE LAKE, MI 49633 | | | | |
| | | 0001643278 | Suppliers or Vendors | 03/24/2016 | $430.00 |
| | | 0001644032 | Suppliers or Vendors | 03/29/2016 | $760.00 |
| | | 0001644854 | Suppliers or Vendors | 04/05/2016 | $1,400.00 |
| | | 0001645320 | Suppliers or Vendors | 04/13/2016 | $400.00 |
| | | 0001646792 | Suppliers or Vendors | 04/27/2016 | $600.00 |
| | | 0001647643 | Suppliers or Vendors | 05/04/2016 | $690.00 |
| | | | SUBTOTAL | | $4,280.00 |
| 532 | DARLENE LONG<br>304 COTTONWOOD<br>VICTORIA, TX 77904 | | | | |
| | | 0001640164 | Suppliers or Vendors | 02/23/2016 | $3,853.45 |
| | | 0001642385 | Suppliers or Vendors | 03/15/2016 | $3,941.95 |
| | | 0001646293 | Suppliers or Vendors | 04/21/2016 | $4,043.63 |
| | | | SUBTOTAL | | $11,839.03 |

16-11385-smb    Doc 7    Filed 06/28/16    Entered 06/28/16 22:20:33    Main Document
Pg 118 of 445
Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 533 | DAUGHETY BROTHERS PROPANE INC<br>PO BOX 9<br>CALUMET, OK 73014 | | | | |
| | | 0001640313 | Suppliers or Vendors | 02/24/2016 | $608.65 |
| | | 0001643550 | Suppliers or Vendors | 03/25/2016 | $481.26 |
| | | | SUBTOTAL | | $1,089.91 |
| 534 | DAVES HOT OIL SERVICE<br>P O BOX 3129<br>BIG SPRING, TX 79721-3129 | | | | |
| | | 0001642099 | Suppliers or Vendors | 03/10/2016 | $1,641.63 |
| | | 0001644727 | Suppliers or Vendors | 04/07/2016 | $986.72 |
| | | 0001645185 | Suppliers or Vendors | 04/14/2016 | $535.28 |
| | | | SUBTOTAL | | $3,163.63 |
| 535 | DAVID BOONE OILFIELD CONSULTING INC<br>3022 LAKE CREEK DRIVE<br>HIGHLAND VILLAGE, TX 75077 | | | | |
| | | 0001643177 | Suppliers or Vendors | 03/23/2016 | $2,480.00 |
| | | | SUBTOTAL | | $2,480.00 |
| 536 | DAVID COBB<br>1188 NW MONTEREY CT<br>SILVERDALE, WA 98383-8630 | | | | |
| | | 0006503436 | Land Payments | 03/28/2016 | $4.55 |
| | | | SUBTOTAL | | $4.55 |
| 537 | DAVID J STENGLEIN<br>1414 SPRINGWOOD DRIVE<br>WOOSTER, OH 44691 | | | | |
| | | 0006503345 | Land Payments | 03/28/2016 | $1.00 |
| | | | SUBTOTAL | | $1.00 |
| 538 | DAVID JANES COMPANY<br>2450 MOHAWK ST<br>BAKERSFIELD, CA 93308-6002 | | | | |
| | | 0001640216 | Suppliers or Vendors | 02/29/2016 | $603.89 |
| | | 0001642477 | Suppliers or Vendors | 03/21/2016 | $1,667.14 |
| | | 0001643463 | Suppliers or Vendors | 03/24/2016 | $48.33 |
| | | 0001645057 | Suppliers or Vendors | 04/14/2016 | $143.22 |
| | | 0001646621 | Suppliers or Vendors | 04/28/2016 | $784.11 |
| | | | SUBTOTAL | | $3,246.69 |
| 539 | DAVIDSON ELECTRIC LLC<br>709 N MAIN<br>RINGWOOD, OK 73768 | | | | |
| | | 0001640715 | Suppliers or Vendors | 03/02/2016 | $1,150.00 |
| | | 0001646004 | Suppliers or Vendors | 04/19/2016 | $411.06 |
| | | | SUBTOTAL | | $1,561.06 |

Debtor Name: Breitburn Operating LP                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 540 | DAVIS WRIGHT TREMAINE LLP<br>1201 THIRD AVENUE, SUITE#2200<br>SEATTLE, WA 98101-3045 | | | | |
| | | 0001641589 | Suppliers or Vendors | 03/07/2016 | $3,134.70 |
| | | 0001646578 | Suppliers or Vendors | 04/26/2016 | $1,376.55 |
| | | 0001647285 | Suppliers or Vendors | 05/04/2016 | $119.70 |
| | | | **SUBTOTAL** | | **$4,630.95** |
| 541 | DBA ALPINE PROFESSIONAL ANSWERING S<br>P O BOX 1216<br>GAYLORD, MI 49734 | | | | |
| | | 0001643733 | Suppliers or Vendors | 03/23/2016 | $1,284.45 |
| | | 0001645514 | Suppliers or Vendors | 04/12/2016 | $1,078.45 |
| | | 0001648504 | Suppliers or Vendors | 05/10/2016 | $940.70 |
| | | | **SUBTOTAL** | | **$3,303.60** |
| 542 | DBA DRUG SCREENS PLUS<br>DRUG SCREENS ONLY INC<br>3625 CLYDE PARK SW SUITE B<br>GRAND RAPIDS, MI 49509-4023 | | | | |
| | | 0001642291 | Suppliers or Vendors | 03/09/2016 | $44.00 |
| | | | **SUBTOTAL** | | **$44.00** |
| 543 | DBA DRUG SCREENS PLUS<br>3625 CLYDE PARK AVE SW<br>GRAND RAPIDS, MI 49509 | | | | |
| | | 0001645814 | Suppliers or Vendors | 04/13/2016 | $220.00 |
| | | | **SUBTOTAL** | | **$220.00** |
| 544 | DBA LIGHTHOUSE ENERGY SOLUTIONS<br>PIONEER CONSULTING SERVICES<br>PO BOX 421328<br>HOUSTON, TX 77242-1328 | | | | |
| | | 0001641956 | Suppliers or Vendors | 03/09/2016 | $2,123.25 |
| | | | **SUBTOTAL** | | **$2,123.25** |
| 545 | DBA MELANIS CLEANING SERVICE<br>MELANI NASH<br>4601 HAYES TOWER ROAD<br>GAYLORD, MI 49735 | | | | |
| | | 0001640629 | Suppliers or Vendors | 02/22/2016 | $320.00 |
| | | 0001640944 | Suppliers or Vendors | 02/29/2016 | $360.00 |
| | | 0001641598 | Suppliers or Vendors | 03/07/2016 | $310.00 |
| | | 0001642451 | Suppliers or Vendors | 03/14/2016 | $360.00 |
| | | 0001643078 | Suppliers or Vendors | 03/21/2016 | $310.00 |
| | | 0001643786 | Suppliers or Vendors | 03/29/2016 | $350.00 |
| | | 0001644616 | Suppliers or Vendors | 04/04/2016 | $310.00 |
| | | 0001645030 | Suppliers or Vendors | 04/13/2016 | $370.00 |
| | | 0001645897 | Suppliers or Vendors | 04/19/2016 | $310.00 |
| | | 0001646601 | Suppliers or Vendors | 04/25/2016 | $360.00 |
| | | 0001647295 | Suppliers or Vendors | 05/02/2016 | $310.00 |
| | | 0001647874 | Suppliers or Vendors | 05/09/2016 | $360.00 |
| | | | **SUBTOTAL** | | **$4,030.00** |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Part 2, Question 3:  Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 546 | DBA MOORES AUTOMOTIVE WAYNE F MOORE INC PO BOX 525 200 S. JAMES ST GRAYLING, MI 49738 | | | | |
| | | 0001641899 | Suppliers or Vendors | 03/09/2016 | $61.48 |
| | | 0001644123 | Suppliers or Vendors | 03/31/2016 | $13.64 |
| | | 0001644907 | Suppliers or Vendors | 04/07/2016 | $1.99 |
| | | 0001646514 | Suppliers or Vendors | 04/21/2016 | $27.99 |
| | | 0001647733 | Suppliers or Vendors | 05/04/2016 | $33.97 |
| | | | **SUBTOTAL** | | **$139.07** |
| 547 | DBA NORTHSTAR AUTO WASH LLC DANIEL S MYGRANTS 6438 W M 72 HWY GRAYLING, MI 49738 | | | | |
| | | 0001645517 | Suppliers or Vendors | 04/20/2016 | $45.00 |
| | | | **SUBTOTAL** | | **$45.00** |
| 548 | DBA WB SUPPLY COMPANY P O BOX 972856 DALLAS, TX 75397-2856 | | | | |
| | | 0001640574 | Suppliers or Vendors | 02/22/2016 | $796.41 |
| | | 0001640869 | Suppliers or Vendors | 02/29/2016 | $1,473.99 |
| | | 0001641534 | Suppliers or Vendors | 03/03/2016 | $346.51 |
| | | 0001641957 | Suppliers or Vendors | 03/09/2016 | $47.50 |
| | | 0001642349 | Suppliers or Vendors | 03/10/2016 | $330.09 |
| | | 0001643011 | Suppliers or Vendors | 03/17/2016 | $452.61 |
| | | 0001643731 | Suppliers or Vendors | 03/28/2016 | $51.24 |
| | | 0001644201 | Suppliers or Vendors | 03/29/2016 | $973.94 |
| | | 0001644580 | Suppliers or Vendors | 03/31/2016 | $547.83 |
| | | 0001645513 | Suppliers or Vendors | 04/13/2016 | $52.30 |
| | | 0001646272 | Suppliers or Vendors | 04/20/2016 | $4,062.26 |
| | | 0001646912 | Suppliers or Vendors | 04/25/2016 | $284.51 |
| | | 0001647814 | Suppliers or Vendors | 05/04/2016 | $4,025.77 |
| | | | **SUBTOTAL** | | **$13,444.96** |
| 549 | DBA WEAVER SERVICES MAURICE C WEAVER 4464 E SPARLING ROAD KINGSLEY, MI 49649 | | | | |
| | | 0001640462 | Suppliers or Vendors | 02/23/2016 | $2,325.00 |
| | | 0001643295 | Suppliers or Vendors | 04/06/2016 | $975.00 |
| | | 0001644043 | Suppliers or Vendors | 04/06/2016 | $1,050.00 |
| | | 0001645335 | Suppliers or Vendors | 04/22/2016 | $2,025.00 |
| | | | **SUBTOTAL** | | **$6,375.00** |
| 550 | DC FIELD SERVICES 12515 KEEPERS TRAIL CYPRESS, TX 77429 | | | | |
| | | 0001640716 | Suppliers or Vendors | 02/25/2016 | $155.21 |
| | | 0001641149 | Suppliers or Vendors | 03/02/2016 | $176.52 |
| | | 0001644356 | Suppliers or Vendors | 03/30/2016 | $100.00 |
| | | 0001647474 | Suppliers or Vendors | 05/06/2016 | $100.00 |
| | | | **SUBTOTAL** | | **$531.73** |

Debtor Name: Breitburn Operating LP                                                                                Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 551 | DCP GRANDS LACS LLC JP MORGAN CHASE BANK PO BOX 301622 DALLAS, TX 75303-1622 | | | | |
| | | MANUAL 0156 | Suppliers or Vendors | 02/24/2016 | $78,490.64 |
| | | 0001644037 | Suppliers or Vendors | 03/29/2016 | $71,933.11 |
| | | 0001648699 | Suppliers or Vendors | 05/13/2016 | $76,974.03 |
| | | | SUBTOTAL | | $227,397.78 |
| 552 | DCP MICHIGAN HOLDINGS INC 150 WEST JEFFERSON AVE SUITE 1700 DETROIT, MI 48226 | | | | |
| | | MANUAL 0222 | Suppliers or Vendors | 02/19/2016 | $36,797.01 |
| | | | SUBTOTAL | | $36,797.01 |
| 553 | DCP MICHIGAN HOLDINGS INC JP MORGAN CHASE BANK PO BOX 301622 DALLAS, TX 75303-1622 | | | | |
| | | 0001644115 | Suppliers or Vendors | 03/29/2016 | $34,787.76 |
| | | 0001648757 | Suppliers or Vendors | 05/13/2016 | $38,189.96 |
| | | | SUBTOTAL | | $72,977.72 |
| 554 | DCP MICHIGAN PIPELINE & PROCESSING PO BOX 301622 DALLAS, TX 75303-1622 | | | | |
| | | MANUAL 0109 | Suppliers or Vendors | 02/24/2016 | $249,530.73 |
| | | 0001644432 | Suppliers or Vendors | 04/01/2016 | $229,709.73 |
| | | | SUBTOTAL | | $479,240.46 |
| 555 | DCP MIDSTREAM LP P O BOX 301189 DALLAS, TX 75303-1189 | | | | |
| | | 0001642192 | Suppliers or Vendors | 03/10/2016 | $288.00 |
| | | 0001646104 | Suppliers or Vendors | 04/20/2016 | $288.00 |
| | | | SUBTOTAL | | $576.00 |
| 556 | DCP SAGINAW BAYLATERAL MICH LP JP MORGAN CHASE BANK PO BOX 301622 DALLAS, TX 75303-1622 | | | | |
| | | MANUAL 0225 | Suppliers or Vendors | 02/24/2016 | $174.52 |
| | | 0001644523 | Suppliers or Vendors | 04/01/2016 | $173.96 |
| | | | SUBTOTAL | | $348.48 |
| 557 | DCS CONSULTANTS 212 GREFER LANE HARVEY, LA 70058-4144 | | | | |
| | | 0001641150 | Suppliers or Vendors | 03/03/2016 | $4,050.00 |
| | | | SUBTOTAL | | $4,050.00 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 558 | DE LAGE LANDEN FINANCIAL SERVICES REF#000000000372818 P O BOX 41602 PHILADELPHIA, PA 19101-1602 | | | | |
| | | 0001640622 | Suppliers or Vendors | 02/25/2016 | $122.72 |
| | | 0001643076 | Suppliers or Vendors | 03/22/2016 | $122.72 |
| | | 0001646594 | Suppliers or Vendors | 04/27/2016 | $122.72 |
| | | | **SUBTOTAL** | | **$368.16** |
| 559 | DEAN ARBOUR-ALPENA 1001 US 23 NORTH ALPENA, MI 49707 | | | | |
| | | 0001642883 | Suppliers or Vendors | 03/17/2016 | $19.09 |
| | | 0001646833 | Suppliers or Vendors | 04/27/2016 | $34.58 |
| | | | **SUBTOTAL** | | **$53.67** |
| 560 | DEBINAIRE COMPANY DEBIN-AIRE INC 339 EAST BLAINE STREET CORONA, CA 92879-1303 | | | | |
| | | 0001640791 | Suppliers or Vendors | 02/23/2016 | $280.00 |
| | | 0001647673 | Suppliers or Vendors | 05/03/2016 | $347.45 |
| | | | **SUBTOTAL** | | **$627.45** |
| 561 | DEEPWELL ENERGY SERVICES PO BOX 2201 DECATUR, AL 35609-2201 | | | | |
| | | 0001641301 | Suppliers or Vendors | 03/01/2016 | $14,593.50 |
| | | 0001644011 | Suppliers or Vendors | 03/29/2016 | $806.00 |
| | | 0001644834 | Suppliers or Vendors | 04/15/2016 | $7,212.50 |
| | | 0001645297 | Suppliers or Vendors | 04/15/2016 | $11,339.25 |
| | | 0001646777 | Suppliers or Vendors | 04/26/2016 | $6,448.00 |
| | | | **SUBTOTAL** | | **$40,399.25** |
| 562 | DEERFIELD AUTOMOTIVE 5728 NORTH LAPEER RD NORTH BRANCH, MI 48461 | | | | |
| | | 0001642631 | Suppliers or Vendors | 03/21/2016 | $109.76 |
| | | 0001643178 | Suppliers or Vendors | 03/28/2016 | $383.82 |
| | | 0001646005 | Suppliers or Vendors | 04/25/2016 | $122.65 |
| | | | **SUBTOTAL** | | **$616.23** |
| 563 | DEERFIELD DISPOSAL 5700 NORTH LAPEER ROAD NORTH BRANCH, MI 48461 | | | | |
| | | 0001641151 | Utility Payment | 03/25/2016 | $100.00 |
| | | 0001643897 | Utility Payment | 03/30/2016 | $100.00 |
| | | 0001647061 | Utility Payment | 04/28/2016 | $100.00 |
| | | | **SUBTOTAL** | | **$300.00** |
| 564 | DELANE HAYNES TRUCKING DELANE AND TRACIE HAYNES  34 SALT CREEK ROAD NEWCASTLE, WY 82701 | | | | |
| | | 0001640841 | Suppliers or Vendors | 02/25/2016 | $13,494.22 |
| | | 0001641465 | Suppliers or Vendors | 03/03/2016 | $12,836.55 |
| | | 0001642311 | Suppliers or Vendors | 03/14/2016 | $18,439.07 |
| | | 0001642943 | Suppliers or Vendors | 03/17/2016 | $7,590.04 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------| ---------------------|
| | | 0001643696 | Suppliers or Vendors | 03/24/2016 | $13,134.21 |
| | | 0001644154 | Suppliers or Vendors | 03/31/2016 | $13,302.09 |
| | | 0001644924 | Suppliers or Vendors | 04/07/2016 | $13,900.78 |
| | | 0001645820 | Suppliers or Vendors | 04/14/2016 | $11,628.06 |
| | | 0001646873 | Suppliers or Vendors | 04/28/2016 | $11,500.37 |
| | | 0001647763 | Suppliers or Vendors | 05/10/2016 | $22,921.11 |
| | | | **SUBTOTAL** | | **$138,746.50** |
| 565 | DELTA MOTOR COMPANY INC ELECTRIC MOTORS 2492 BRAYTON SIGNAL HILL, CA 90755-3508 | | | | |
| | | 0001645903 | Suppliers or Vendors | 04/21/2016 | $7,267.60 |
| | | 0001646611 | Suppliers or Vendors | 04/25/2016 | $7,267.60 |
| | | | **SUBTOTAL** | | **$14,535.20** |
| 566 | DELTON I BAERWOLF AND PATRICIA A SZKODA-BAERWOLF 15614 CLEVELAND AVENUE ALLEN PARK, MI 48101 | | | | |
| | | 0006503300 | Land Payments | 03/28/2016 | $30.00 |
| | | | **SUBTOTAL** | | **$30.00** |
| 567 | DENBURY ONSHORE LLC PO BOX 972621 DALLAS, TX 75397-2621 | | | | |
| | | MANUAL 0071 | Suppliers or Vendors | 03/15/2016 | $79,791.16 |
| | | MANUAL 0072 | Suppliers or Vendors | 04/14/2016 | $71,799.85 |
| | | MANUAL 0073 | Suppliers or Vendors | 05/13/2016 | $62,055.71 |
| | | | **SUBTOTAL** | | **$213,646.72** |
| 568 | DENNIS ELSHOLZ TERESA A ELSHOLZ 3315 EAST FREMONT ROAD PHOENIX, AZ 85040-6118 | | | | |
| | | 0006503314 | Land Payments | 03/28/2016 | $2.10 |
| | | | **SUBTOTAL** | | **$2.10** |
| 569 | DEPARTMENT OF FINANCE AND ADMINISTR MISCELLANEOUS TAX SECTION P O BOX 896, ROOM 230 LITTLE ROCK, AR 72203 | | | | |
| | | MANUAL 0074 | Suppliers or Vendors | 02/24/2016 | $20,190.00 |
| | | MANUAL 0075 | Suppliers or Vendors | 03/23/2016 | $19,660.00 |
| | | MANUAL 0076 | Suppliers or Vendors | 04/25/2016 | $43,020.00 |
| | | | **SUBTOTAL** | | **$82,870.00** |
| 570 | DEPENDABLE PUMP & SUPPLY INC P O BOX 189 HAYNESVILLE, LA 71038 | | | | |
| | | 0001640314 | Suppliers or Vendors | 02/23/2016 | $160.89 |
| | | | **SUBTOTAL** | | **$160.89** |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 571 | DESERT HILLS ELECTRIC SUPPLY INC<br>401 COMMERCE RD<br>ARTESIA, NM 88210 | | | | |
| | | 0001641152 | Suppliers or Vendors | 03/01/2016 | $143.49 |
| | | 0001644357 | Suppliers or Vendors | 04/01/2016 | $143.49 |
| | | 0001645186 | Suppliers or Vendors | 04/14/2016 | $839.41 |
| | | 0001646404 | Suppliers or Vendors | 04/20/2016 | $126.63 |
| | | 0001646710 | Suppliers or Vendors | 04/26/2016 | $156.16 |
| | | | **SUBTOTAL** | | **$1,409.18** |
| 572 | DETRING & ASSOCIATES LLC<br>510 BERING DR<br>SUITE 300<br>HOUSTON, TX 77057 | | | | |
| | | MANUAL 0123 | Suppliers or Vendors | 04/01/2016 | $258,729.13 |
| | | | **SUBTOTAL** | | **$258,729.13** |
| 573 | DEVON ENERGY PRODUCTION CO LP<br>P O BOX 842485<br>DALLAS, TX 75284-2485 | | | | |
| | | 0001641913 | Suppliers or Vendors | 03/07/2016 | $22,332.42 |
| | | 0001644526 | Suppliers or Vendors | 03/30/2016 | $15,576.58 |
| | | 0001647750 | Suppliers or Vendors | 05/02/2016 | $4,692.92 |
| | | | **SUBTOTAL** | | **$42,601.92** |
| 574 | DEXTER FIELD SERVICES LP<br>P O BOX 678773<br>DALLAS, TX 75267 | | | | |
| | | 0001642060 | Suppliers or Vendors | 03/09/2016 | $3,663.41 |
| | | 0001644300 | Suppliers or Vendors | 03/31/2016 | $2,644.23 |
| | | | **SUBTOTAL** | | **$6,307.64** |
| 575 | DG EQUIPMENT RENTAL<br>P O BOX 25<br>SUNDOWN, TX 79372 | | | | |
| | | 0001641388 | Suppliers or Vendors | 03/03/2016 | $1,244.88 |
| | | | **SUBTOTAL** | | **$1,244.88** |
| 576 | DHT<br>PO BOX 375<br>REESE, MI 48757 | | | | |
| | | 0001640558 | Suppliers or Vendors | 02/23/2016 | $3,333.57 |
| | | 0001640859 | Suppliers or Vendors | 02/23/2016 | $2,843.44 |
| | | 0001641508 | Suppliers or Vendors | 03/01/2016 | $5,654.96 |
| | | 0001641936 | Suppliers or Vendors | 03/08/2016 | $4,764.94 |
| | | 0001642340 | Suppliers or Vendors | 03/08/2016 | $2,282.26 |
| | | 0001642988 | Suppliers or Vendors | 03/16/2016 | $3,849.99 |
| | | 0001643386 | Suppliers or Vendors | 03/22/2016 | $2,286.71 |
| | | 0001643713 | Suppliers or Vendors | 03/23/2016 | $2,501.31 |
| | | 0001644183 | Suppliers or Vendors | 03/29/2016 | $4,873.00 |
| | | 0001644949 | Suppliers or Vendors | 04/05/2016 | $5,867.76 |
| | | 0001645493 | Suppliers or Vendors | 04/13/2016 | $8,083.64 |
| | | 0001645849 | Suppliers or Vendors | 04/13/2016 | $1,804.85 |
| | | 0001646254 | Suppliers or Vendors | 04/20/2016 | $5,990.04 |
| | | 0001646542 | Suppliers or Vendors | 04/20/2016 | $2,668.69 |
| | | 0001646892 | Suppliers or Vendors | 04/26/2016 | $4,537.70 |
| | | 0001647213 | Suppliers or Vendors | 04/27/2016 | $2,067.45 |

Debtor Name: Breitburn Operating LP                                                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| | | 0001647793 | Suppliers or Vendors | 05/04/2016 | $3,970.04 |
| | | 0001648485 | Suppliers or Vendors | 05/10/2016 | $3,831.74 |
| | | | **SUBTOTAL** | | **$71,212.09** |
| 577 | DIALOG WIRELINE SERVICES LLC<br>3100 MAVERICK DRIVE<br>KILGORE, TX 75662 | | | | |
| | | 0001646262 | Suppliers or Vendors | 04/19/2016 | $2,522.50 |
| | | | **SUBTOTAL** | | **$2,522.50** |
| 578 | DIAMOND ENERGY SERVICE INC<br>PO BOX 307<br>LA BARGE, WY 83123-0307 | | | | |
| | | 0001642297 | Suppliers or Vendors | 03/18/2016 | $1,692.71 |
| | | | **SUBTOTAL** | | **$1,692.71** |
| 579 | DIAMOND F WELL SERVICE<br>PO BOX 599<br>LYMAN, WY 82937-0599 | | | | |
| | | 0001641457 | Suppliers or Vendors | 03/01/2016 | $49,124.46 |
| | | 0001642934 | Suppliers or Vendors | 03/22/2016 | $49,124.45 |
| | | 0001644531 | Suppliers or Vendors | 03/30/2016 | $49,124.45 |
| | | 0001645817 | Suppliers or Vendors | 04/13/2016 | $49,124.49 |
| | | 0001647756 | Suppliers or Vendors | 05/04/2016 | $49,124.49 |
| | | | **SUBTOTAL** | | **$245,622.34** |
| 580 | DIAMOND HYDRO TESTING & SCANNING LL<br>P O BOX 187<br>LINDSAY, OK 73052 | | | | |
| | | 0001643179 | Suppliers or Vendors | 03/24/2016 | $2,233.38 |
| | | | **SUBTOTAL** | | **$2,233.38** |
| 581 | DIAMONDBACK E&P LLC<br>DEPARTMENT 96-0523<br>OKLAHOMA CITY, OK 73196-0523 | | | | |
| | | 0001641308 | Suppliers or Vendors | 03/01/2016 | $14,528.21 |
| | | 0001642785 | Suppliers or Vendors | 03/17/2016 | $2,454.24 |
| | | 0001644836 | Suppliers or Vendors | 04/07/2016 | $2,370.12 |
| | | 0001647622 | Suppliers or Vendors | 05/09/2016 | $2,904.50 |
| | | | **SUBTOTAL** | | **$22,257.07** |
| 582 | DIANA INDUSTRIES INTERNATIONAL INC<br>P O BOX 4499<br>HUNTINGTON BEACH, CA 92605-4499 | | | | |
| | | 0001642227 | Suppliers or Vendors | 03/09/2016 | $1,726.35 |
| | | 0001645334 | Suppliers or Vendors | 04/13/2016 | $1,726.35 |
| | | | **SUBTOTAL** | | **$3,452.70** |
| 583 | DIANE D DARCEY<br>49994 WEDGEWOOD CT S<br>SHELBY TOWNSHIP, MI 48315 | | | | |
| | | 0006503367 | Land Payments | 03/28/2016 | $10.00 |
| | | | **SUBTOTAL** | | **$10.00** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 584 | DICK COULTER INC<br>6672 LAKE PLEASANT ROAD<br>NORTH BRANCH, MI 48461 | | | | |
| | | 0001642632 | Suppliers or Vendors | 03/18/2016 | $283.79 |
| | | | **SUBTOTAL** | | **$283.79** |
| 585 | DIESEL PICKUP SPECIALISTS<br>1082 N 10TH<br>WORLAND, WY 82401 | | | | |
| | | 0001646823 | Suppliers or Vendors | 04/27/2016 | $406.60 |
| | | | **SUBTOTAL** | | **$406.60** |
| 586 | DILLCO FLUID SERVICE INC<br>LOCKBOX 677719<br>DALLAS, TX 75267 | | | | |
| | | 0001640674 | Suppliers or Vendors | 02/25/2016 | $5,022.00 |
| | | 0001641027 | Suppliers or Vendors | 03/02/2016 | $6,866.50 |
| | | 0001643497 | Suppliers or Vendors | 03/23/2016 | $2,106.00 |
| | | 0001644294 | Suppliers or Vendors | 03/29/2016 | $4,439.00 |
| | | 0001644669 | Suppliers or Vendors | 04/05/2016 | $2,146.50 |
| | | 0001645105 | Suppliers or Vendors | 04/11/2016 | $162.00 |
| | | 0001645618 | Suppliers or Vendors | 04/14/2016 | $3,402.00 |
| | | 0001645946 | Suppliers or Vendors | 04/19/2016 | $324.00 |
| | | 0001646371 | Suppliers or Vendors | 04/22/2016 | $1,134.00 |
| | | 0001647018 | Suppliers or Vendors | 04/29/2016 | $364.50 |
| | | 0001647375 | Suppliers or Vendors | 05/03/2016 | $3,829.00 |
| | | 0001647932 | Suppliers or Vendors | 05/11/2016 | $2,389.50 |
| | | | **SUBTOTAL** | | **$32,185.00** |
| 587 | DION AND SONS INC<br>1543 W 16TH STREET<br>LONG BEACH, CA 90813 | | | | |
| | | 0001640642 | Suppliers or Vendors | 02/23/2016 | $1,972.00 |
| | | 0001640957 | Suppliers or Vendors | 03/01/2016 | $5,365.72 |
| | | 0001641607 | Suppliers or Vendors | 03/08/2016 | $7,638.09 |
| | | 0001642459 | Suppliers or Vendors | 03/15/2016 | $4,568.71 |
| | | 0001643455 | Suppliers or Vendors | 03/23/2016 | $5,615.76 |
| | | 0001643795 | Suppliers or Vendors | 03/29/2016 | $2,604.11 |
| | | 0001644623 | Suppliers or Vendors | 04/05/2016 | $1,927.82 |
| | | 0001645041 | Suppliers or Vendors | 04/12/2016 | $3,215.08 |
| | | 0001646612 | Suppliers or Vendors | 04/26/2016 | $2,557.53 |
| | | 0001647311 | Suppliers or Vendors | 05/03/2016 | $734.45 |
| | | 0001647882 | Suppliers or Vendors | 05/10/2016 | $3,467.05 |
| | | | **SUBTOTAL** | | **$39,666.32** |
| 588 | DIRECT INDUSTRIAL SUPPLY<br>DIV  AMERICAN INDUSTRIAL INSTRUMENT<br>P O BOX 8342<br>215 159TH AVENUE<br>HOLLAND, MI 49424 | | | | |
| | | 0001645914 | Suppliers or Vendors | 04/22/2016 | $123.51 |
| | | | **SUBTOTAL** | | **$123.51** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 589 | DISCOUNT TIRE / AMERICAS TIRE<br>THE REINALT-THOMAS CORPORATION<br>P O BOX 29851<br>PHOENIX, AZ 85038-9851 | | | | |
| | | 0001647985 | Suppliers or Vendors | 05/09/2016 | $513.72 |
| | | | **SUBTOTAL** | | **$513.72** |
| 590 | DIVERSIFIED FIELD SERVICE<br>P O BOX 5966<br>HOBBS, NM 88241 | | | | |
| | | 0001640315 | Suppliers or Vendors | 02/23/2016 | $701.58 |
| | | | **SUBTOTAL** | | **$701.58** |
| 591 | DIVERSIFIED INDUSTRIAL SERVICE<br>COMPANY DISCO<br>P O BOX 5030<br>BORGER, TX 79008 | | | | |
| | | 0001640248 | Suppliers or Vendors | 02/23/2016 | $29,298.56 |
| | | 0001641656 | Suppliers or Vendors | 03/08/2016 | $70.74 |
| | | 0001642522 | Suppliers or Vendors | 03/18/2016 | $16,924.19 |
| | | 0001643114 | Suppliers or Vendors | 03/22/2016 | $8,758.27 |
| | | 0001645100 | Suppliers or Vendors | 04/13/2016 | $15,353.82 |
| | | 0001645615 | Suppliers or Vendors | 04/13/2016 | $2,642.02 |
| | | 0001646653 | Suppliers or Vendors | 04/26/2016 | $6,149.96 |
| | | 0001647371 | Suppliers or Vendors | 05/03/2016 | $9,152.49 |
| | | | **SUBTOTAL** | | **$88,350.05** |
| 592 | DIXIE ELECTRIC LLC<br>218 WILLIAMS<br>ODESSA, TX 79763 | | | | |
| | | 0001641153 | Suppliers or Vendors | 03/07/2016 | $832.81 |
| | | | **SUBTOTAL** | | **$832.81** |
| 593 | DJ OILFIELD SERVICES LLC<br>PO BOX 1617<br>LEVELLAND, TX 79336 | | | | |
| | | 0001641080 | Suppliers or Vendors | 03/01/2016 | $3,010.00 |
| | | 0001641685 | Suppliers or Vendors | 03/09/2016 | $3,360.00 |
| | | 0001642573 | Suppliers or Vendors | 03/16/2016 | $1,120.00 |
| | | | **SUBTOTAL** | | **$7,490.00** |
| 594 | DMV<br>PO BOX 942894<br>SACRAMENTO, CA 94294-0895 | | | | |
| | | 0001641973 | Suppliers or Vendors | 03/15/2016 | $258.00 |
| | | 0001641974 | Suppliers or Vendors | 03/15/2016 | $121.00 |
| | | 0001645869 | Suppliers or Vendors | 04/22/2016 | $688.00 |
| | | 0001645870 | Suppliers or Vendors | 05/06/2016 | $263.00 |
| | | | **SUBTOTAL** | | **$1,330.00** |
| 595 | DNOW LP<br>PO BOX 200822<br>DALLAS, TX 75320-0822 | | | | |
| | | 0001640508 | Suppliers or Vendors | 02/22/2016 | $28,123.69 |
| | | 0001640816 | Suppliers or Vendors | 02/23/2016 | $741.09 |
| | | 0001641421 | Suppliers or Vendors | 03/01/2016 | $10,329.18 |
| | | 0001641889 | Suppliers or Vendors | 03/07/2016 | $855.45 |
| | | 0001642265 | Suppliers or Vendors | 03/08/2016 | $87.96 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:**  Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| | | 0001642897 | Suppliers or Vendors | 03/16/2016 | $119,208.30 |
| | | 0001643338 | Suppliers or Vendors | 03/21/2016 | $22,008.28 |
| | | 0001643674 | Suppliers or Vendors | 03/23/2016 | $73,186.98 |
| | | 0001644105 | Suppliers or Vendors | 03/28/2016 | $22,303.21 |
| | | 0001644508 | Suppliers or Vendors | 03/29/2016 | $6,142.72 |
| | | 0001644899 | Suppliers or Vendors | 04/04/2016 | $2,067.79 |
| | | 0001645396 | Suppliers or Vendors | 04/11/2016 | $10,347.14 |
| | | 0001646210 | Suppliers or Vendors | 04/18/2016 | $1,364.05 |
| | | 0001646507 | Suppliers or Vendors | 04/19/2016 | $562.00 |
| | | 0001646849 | Suppliers or Vendors | 04/26/2016 | $9,564.01 |
| | | 0001647175 | Suppliers or Vendors | 04/27/2016 | $1,325.95 |
| | | 0001647719 | Suppliers or Vendors | 05/02/2016 | $15,790.68 |
| | | 0001648144 | Suppliers or Vendors | 05/09/2016 | $2,029.12 |
| | | 0001648750 | Suppliers or Vendors | 05/10/2016 | $10,587.10 |
| | | | **SUBTOTAL** | | **$336,624.70** |
| 596 | DOBBS PUMPING SERVICE EDDIE G DOBBS 2251 W. SH 176 ANDREWS, TX 79714 | | | | |
| | | 0001642633 | Suppliers or Vendors | 03/16/2016 | $900.00 |
| | | | **SUBTOTAL** | | **$900.00** |
| 597 | DODSON TYE MACHINE WORKS INC P O BOX 1103  U S HIGHWAY 371 SOUTH MAGNOLIA, AR 71754-1103 | | | | |
| | | 0001641154 | Suppliers or Vendors | 03/02/2016 | $1,571.41 |
| | | 0001642634 | Suppliers or Vendors | 03/17/2016 | $6,010.93 |
| | | 0001643180 | Suppliers or Vendors | 03/22/2016 | $5,033.18 |
| | | 0001643551 | Suppliers or Vendors | 03/29/2016 | $283.50 |
| | | 0001645187 | Suppliers or Vendors | 04/12/2016 | $378.00 |
| | | 0001646006 | Suppliers or Vendors | 04/19/2016 | $472.50 |
| | | 0001647475 | Suppliers or Vendors | 05/04/2016 | $378.00 |
| | | | **SUBTOTAL** | | **$14,127.52** |
| 598 | DON NAN PUMP & SUPPLY CO INC PO BOX 11367 MIDLAND, TX 79702 | | | | |
| | | 0001640225 | Suppliers or Vendors | 02/23/2016 | $20,350.41 |
| | | 0001640656 | Suppliers or Vendors | 02/25/2016 | $5,627.37 |
| | | 0001640991 | Suppliers or Vendors | 03/01/2016 | $78,241.53 |
| | | 0001641631 | Suppliers or Vendors | 03/08/2016 | $14,445.66 |
| | | 0001642037 | Suppliers or Vendors | 03/09/2016 | $39,873.20 |
| | | 0001642497 | Suppliers or Vendors | 03/15/2016 | $39,917.17 |
| | | 0001643099 | Suppliers or Vendors | 03/22/2016 | $14,127.61 |
| | | 0001643477 | Suppliers or Vendors | 03/23/2016 | $30,305.35 |
| | | 0001643821 | Suppliers or Vendors | 03/29/2016 | $30,555.64 |
| | | 0001644272 | Suppliers or Vendors | 03/30/2016 | $20,176.39 |
| | | 0001644644 | Suppliers or Vendors | 04/05/2016 | $32,053.93 |
| | | 0001645071 | Suppliers or Vendors | 04/13/2016 | $25,740.97 |
| | | 0001645599 | Suppliers or Vendors | 04/13/2016 | $13,029.29 |
| | | 0001645926 | Suppliers or Vendors | 04/19/2016 | $17,431.19 |
| | | 0001646356 | Suppliers or Vendors | 04/19/2016 | $6,619.07 |
| | | 0001646634 | Suppliers or Vendors | 04/26/2016 | $11,772.26 |
| | | 0001647002 | Suppliers or Vendors | 04/27/2016 | $26,744.14 |
| | | 0001647341 | Suppliers or Vendors | 05/03/2016 | $34,034.49 |
| | | 0001647909 | Suppliers or Vendors | 05/10/2016 | $14,508.59 |
| | | | **SUBTOTAL** | | **$475,554.26** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 599 | DON SIMONELLI<br>NANCY L SIMONELLI<br>7747 WELCH TRL<br>GRAYLING, MI 49738 | | | | |
| | | 0006503343 | Land Payments | 03/28/2016 | $13.64 |
| | | | **SUBTOTAL** | | **$13.64** |
| 600 | DONALD D HOOD<br>11137 E HILLTOP RD<br>PARKER, CO 80134 | | | | |
| | | 0006503235 | Land Payments | 03/28/2016 | $2.10 |
| | | | **SUBTOTAL** | | **$2.10** |
| 601 | DONALD W LONG AND<br>HELEN L LONG<br>6220 CORK ROAD<br>MELVIN, MI 48454 | | | | |
| | | 0006503330 | Land Payments | 03/28/2016 | $1.00 |
| | | | **SUBTOTAL** | | **$1.00** |
| 602 | DONNA DIFIORE<br>4985 N ACACIA LN<br>TUSCON, AZ 85745 | | | | |
| | | 0006503432 | Land Payments | 03/28/2016 | $1.00 |
| | | 0006503433 | Land Payments | 03/28/2016 | $1.00 |
| | | | **SUBTOTAL** | | **$2.00** |
| 603 | DONNELL PIPE AND SUPPLY CO<br>P O BOX 1265<br>KILGORE, TX 75663 | | | | |
| | | 0001643898 | Suppliers or Vendors | 03/29/2016 | $1,408.56 |
| | | | **SUBTOTAL** | | **$1,408.56** |
| 604 | DORCHEAT WATER SYSTEM INC<br>P O BOX 692<br>MAGNOLIA, AR 71754 | | | | |
| | | 0001642635 | Suppliers or Vendors | 03/31/2016 | $22.99 |
| | | 0001645678 | Suppliers or Vendors | 04/28/2016 | $48.53 |
| | | 0001648624 | Suppliers or Vendors | 05/13/2016 | $41.69 |
| | | | **SUBTOTAL** | | **$113.21** |
| 605 | DOROTHY KAYAJANIAN<br>238 TERMINO AVE<br>LONG BEACH, CA 90803 | | | | |
| | | 0006503278 | Land Payments | 03/28/2016 | $75.00 |
| | | | **SUBTOTAL** | | **$75.00** |
| 606 | DOUBLE T INDUSTRIES INC<br>JCT 51 & 56 HWY  P O BOX 401<br>ROLLA, KS 67954 | | | | |
| | | 0001640240 | Suppliers or Vendors | 02/26/2016 | $3,996.00 |
| | | 0001640668 | Suppliers or Vendors | 02/29/2016 | $3,000.00 |
| | | 0001641016 | Suppliers or Vendors | 03/07/2016 | $750.00 |
| | | 0001642050 | Suppliers or Vendors | 03/18/2016 | $750.00 |
| | | 0001642516 | Suppliers or Vendors | 03/21/2016 | $10,500.00 |
| | | 0001643492 | Suppliers or Vendors | 03/28/2016 | $3,750.00 |
| | | 0001644663 | Suppliers or Vendors | 04/07/2016 | $3,750.00 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| | | 0001645089 | Suppliers or Vendors | 04/15/2016 | $3,750.00 |
| | | 0001645611 | Suppliers or Vendors | 04/19/2016 | $3,750.00 |
| | | 0001646366 | Suppliers or Vendors | 04/25/2016 | $3,750.00 |
| | | 0001647009 | Suppliers or Vendors | 05/03/2016 | $3,796.42 |
| | | 0001647364 | Suppliers or Vendors | 05/10/2016 | $3,000.00 |
| | | | **SUBTOTAL** | | **$44,542.42** |
| 607 | DOUG FERGUSON LANDMAN<br>PO BOX 432<br>MIDLAND, TX 79702 | | | | |
| | | 0001642453 | Suppliers or Vendors | 03/17/2016 | $900.00 |
| | | 0001645574 | Suppliers or Vendors | 04/20/2016 | $912.55 |
| | | | **SUBTOTAL** | | **$1,812.55** |
| 608 | DOUGLASS & LIDDELL<br>4766 PARK GRANADA<br>SUITE 209<br>CALABASAS, CA 91302 | | | | |
| | | 0001640180 | Utility Payment | 02/23/2016 | $954.98 |
| | | 0001643779 | Utility Payment | 03/29/2016 | $964.13 |
| | | | **SUBTOTAL** | | **$1,919.11** |
| 609 | DOVER ARTIFICIAL LIFT SYSTEMS LLC<br>P O BOX 732805<br>DALLAS, TX 75373-2805 | | | | |
| | | 0001642331 | Suppliers or Vendors | 03/14/2016 | $2,884.69 |
| | | 0001644170 | Suppliers or Vendors | 03/30/2016 | $3,585.94 |
| | | 0001647777 | Suppliers or Vendors | 05/05/2016 | $6,162.50 |
| | | | **SUBTOTAL** | | **$12,633.13** |
| 610 | DOWNINGS MARKET<br>P O BOX 489<br>BEAVER, OK 73932 | | | | |
| | | 0001641155 | Suppliers or Vendors | 03/04/2016 | $95.50 |
| | | 0001644358 | Suppliers or Vendors | 03/31/2016 | $17.61 |
| | | | **SUBTOTAL** | | **$113.11** |
| 611 | DRM SALES & SUPPLY LLC<br>P.O. BOX 9236<br>MIDLAND, TX 79708-9236 | | | | |
| | | 0001640430 | Suppliers or Vendors | 02/23/2016 | $4,559.25 |
| | | 0001641305 | Suppliers or Vendors | 03/08/2016 | $74.73 |
| | | 0001642203 | Suppliers or Vendors | 03/11/2016 | $10,484.60 |
| | | | **SUBTOTAL** | | **$15,118.58** |
| 612 | DRM TRANSPORTATION SERVICES LLC<br>PO BOX 9236<br>MIDLAND, TX 79708 | | | | |
| | | 0001640431 | Suppliers or Vendors | 02/23/2016 | $544.00 |
| | | 0001642786 | Suppliers or Vendors | 03/24/2016 | $700.00 |
| | | | **SUBTOTAL** | | **$1,244.00** |

Debtor Name: Breitburn Operating LP                                                          Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 613 | DROVER ENERGY SERVICES, LLC 2515 NORTH LONGVIEW STREET KILGORE, TX 75662 | 0001641307 | Suppliers or Vendors | 03/01/2016 | $265.00 |
| | | | **SUBTOTAL** | | **$265.00** |
| 614 | DRUG AND ALCOHOL TESTING OF E T 450 EAST LOOP 281, SUITE C-2 LONGVIEW, TX 75605 | 0001646405 | Suppliers or Vendors | 04/21/2016 | $90.00 |
| | | | **SUBTOTAL** | | **$90.00** |
| 615 | DRY TRAILS MIDSTREAM ENERGY LLC BADGER MIDSTREAM ENERGY LP GATEWAY 1 3663 N SAM HOUSTON PKWY E STE 300 HOUSTON, TX 77032 | MANUAL 0058 | Suppliers or Vendors | 03/14/2016 | $64,814.88 |
| | | MANUAL 0059 | Suppliers or Vendors | 04/14/2016 | $74,428.53 |
| | | | **SUBTOTAL** | | **$139,243.41** |
| 616 | DSN PRODUCTION COMPANY P.O. BOX 302 BAGGS, WY 82321 | 0001641321 | Suppliers or Vendors | 03/08/2016 | $5,559.59 |
| | | 0001642794 | Suppliers or Vendors | 03/24/2016 | $6,316.98 |
| | | 0001644843 | Suppliers or Vendors | 04/11/2016 | $5,559.59 |
| | | 0001646123 | Suppliers or Vendors | 04/21/2016 | $5,559.59 |
| | | 0001647627 | Suppliers or Vendors | 05/06/2016 | $5,559.59 |
| | | | **SUBTOTAL** | | **$28,555.34** |
| 617 | DTE ENERGY P O BOX 740786 CINCINNATI, OH 45274-0786 | 0001641914 | Utility Payment | 03/14/2016 | $1,868.60 |
| | | 0001642936 | Utility Payment | 03/18/2016 | $1,357.21 |
| | | 0001645448 | Utility Payment | 04/14/2016 | $1,864.09 |
| | | 0001646225 | Utility Payment | 04/20/2016 | $895.42 |
| | | | **SUBTOTAL** | | **$5,985.32** |
| 618 | DTE ENERGY P O BOX 630795 CINCINNATI, OH 45263-0795 | 0001642937 | Utility Payment | 03/17/2016 | $2,871.85 |
| | | 0001645449 | Utility Payment | 04/13/2016 | $2,836.50 |
| | | | **SUBTOTAL** | | **$5,708.35** |
| 619 | DTE ENERGY COMPANY MICHCON PIPELINE COMPANY REMITTANCE PROCESSING CC0224 P O BOX 33844 DETROIT, MI 48232-5844 | 0001643399 | Suppliers or Vendors | 03/23/2016 | $1,518.00 |
| | | 0001643400 | Suppliers or Vendors | 03/23/2016 | $59,241.54 |
| | | 0001644197 | Suppliers or Vendors | 04/01/2016 | $1,518.00 |
| | | 0001644198 | Suppliers or Vendors | 04/01/2016 | $59,367.70 |
| | | 0001645509 | Suppliers or Vendors | 04/14/2016 | $1,518.00 |

Debtor Name: Breitburn Operating LP                                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| | | 0001645510 | Suppliers or Vendors | 04/14/2016 | $55,361.26 |
| | | 0001648807 | Suppliers or Vendors | 05/12/2016 | $1,518.00 |
| | | 0001648808 | Suppliers or Vendors | 05/12/2016 | $59,019.77 |
| | | | **SUBTOTAL** | | **$239,062.27** |
| 620 | DTE ENERGY COMPANY MICHIGAN CONSOLIDATED GAS COMPANY REMITTANCE PROCESSING CC0221 P O BOX 33844 DETROIT, MI 48232-5844 | | | | |
| | | 0001643401 | Suppliers or Vendors | 03/23/2016 | $850.00 |
| | | 0001648809 | Suppliers or Vendors | 05/12/2016 | $850.00 |
| | | 0001648810 | Suppliers or Vendors | 05/12/2016 | $1,153.75 |
| | | | **SUBTOTAL** | | **$2,853.75** |
| 621 | DUAL STATE FIRE PROTECTION LLC 4911 JUNCTION CITY HIGHWAY EL DORADO, AR 71730 | | | | |
| | | 0001640717 | Suppliers or Vendors | 02/26/2016 | $352.41 |
| | | 0001642636 | Suppliers or Vendors | 03/28/2016 | $132.41 |
| | | | **SUBTOTAL** | | **$484.82** |
| 622 | DUKE ENERGY PO BOX 1326 CHARLOTTE, NC 28201-1326 | | | | |
| | | 0001641946 | Utility Payment | 03/10/2016 | $204.49 |
| | | 0001641947 | Utility Payment | 03/10/2016 | $63.54 |
| | | 0001644570 | Utility Payment | 04/01/2016 | $114.04 |
| | | 0001644571 | Utility Payment | 04/01/2016 | $62.94 |
| | | 0001647803 | Utility Payment | 05/04/2016 | $76.47 |
| | | 0001647804 | Utility Payment | 05/04/2016 | $63.38 |
| | | | **SUBTOTAL** | | **$584.86** |
| 623 | DUNCO OIL FIELD SUPPLY CO, INC. 102 W STATE ROAD 114 LEVELLAND, TX 79336 | | | | |
| | | 0001641723 | Suppliers or Vendors | 03/08/2016 | $1,793.47 |
| | | 0001640718 | Suppliers or Vendors | 03/14/2016 | $1,456.37 |
| | | 0001646406 | Suppliers or Vendors | 04/20/2016 | $549.21 |
| | | | **SUBTOTAL** | | **$3,799.05** |
| 624 | DUNNS BUSINESS SOLUTIONS DUNNS OFFICE SUPPLY & MACHINES INC PO BOX 248 GAYLORD, MI 49735 | | | | |
| | | 0001640778 | Suppliers or Vendors | 02/25/2016 | $120.24 |
| | | 0001641326 | Suppliers or Vendors | 03/01/2016 | $60.13 |
| | | 0001641827 | Suppliers or Vendors | 03/10/2016 | $21.83 |
| | | 0001642214 | Suppliers or Vendors | 03/10/2016 | $499.81 |
| | | 0001643277 | Suppliers or Vendors | 03/22/2016 | $158.17 |
| | | 0001642807 | Suppliers or Vendors | 03/28/2016 | $164.99 |
| | | 0001644453 | Suppliers or Vendors | 04/01/2016 | $18.80 |
| | | 0001645315 | Suppliers or Vendors | 04/12/2016 | $65.37 |
| | | 0001646130 | Suppliers or Vendors | 04/19/2016 | $418.68 |
| | | 0001647637 | Suppliers or Vendors | 05/03/2016 | $18.80 |
| | | | **SUBTOTAL** | | **$1,546.82** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|-----------------|---------------------|-------------------|--------------|---------------------|
| 625 | DURRETT PRODUCTION SERVICES<br>P O BOX 1519<br>PALESTINE, TX 75802 | | | | |
| | | 0001640316 | Suppliers or Vendors | 02/22/2016 | $114.96 |
| | | 0001642100 | Suppliers or Vendors | 03/15/2016 | $1,253.28 |
| | | 0001642637 | Suppliers or Vendors | 04/01/2016 | $1,530.95 |
| | | | **SUBTOTAL** | | **$2,899.19** |
| 626 | DWIGHT HENRY BENNET JR<br>1330 XIMENO AVENUE<br>LONG BEACH, CA 90804 | | | | |
| | | 0006503287 | Land Payments | 03/28/2016 | $78.00 |
| | | | **SUBTOTAL** | | **$78.00** |
| 627 | DYERSDALE PRODUCTION COMPANY<br>P O BOX 5849<br>LONGVIEW, TX 75608-5849 | | | | |
| | | MANUAL 0077 | Suppliers or Vendors | 03/10/2016 | $17,537.83 |
| | | | **SUBTOTAL** | | **$17,537.83** |
| 628 | DYNASYSTEMS<br>PO BOX 4437<br>WICHITA FALLS, TX 76308-0434 | | | | |
| | | 0001642638 | Suppliers or Vendors | 03/16/2016 | $936.39 |
| | | 0001647476 | Suppliers or Vendors | 05/03/2016 | $106.00 |
| | | | **SUBTOTAL** | | **$1,042.39** |
| 629 | E & A WELDING & OILFIELD SERVICE IN<br>PO BOX 4478<br>ODESSA, TX 79760 | | | | |
| | | 0001640317 | Suppliers or Vendors | 02/24/2016 | $1,533.00 |
| | | 0001640719 | Suppliers or Vendors | 03/01/2016 | $1,416.00 |
| | | 0001641156 | Suppliers or Vendors | 03/01/2016 | $1,328.00 |
| | | 0001641724 | Suppliers or Vendors | 03/08/2016 | $1,261.00 |
| | | 0001642101 | Suppliers or Vendors | 03/16/2016 | $610.00 |
| | | 0001642639 | Suppliers or Vendors | 03/21/2016 | $2,075.06 |
| | | 0001643181 | Suppliers or Vendors | 03/25/2016 | $72.76 |
| | | 0001643899 | Suppliers or Vendors | 03/29/2016 | $1,953.00 |
| | | 0001644359 | Suppliers or Vendors | 04/05/2016 | $1,133.00 |
| | | 0001644728 | Suppliers or Vendors | 04/05/2016 | $610.00 |
| | | 0001645188 | Suppliers or Vendors | 04/14/2016 | $1,805.00 |
| | | 0001645679 | Suppliers or Vendors | 04/14/2016 | $420.00 |
| | | 0001646007 | Suppliers or Vendors | 04/20/2016 | $1,490.00 |
| | | 0001646711 | Suppliers or Vendors | 04/27/2016 | $231.00 |
| | | 0001647062 | Suppliers or Vendors | 04/27/2016 | $840.00 |
| | | 0001647477 | Suppliers or Vendors | 05/03/2016 | $2,140.00 |
| | | 0001647986 | Suppliers or Vendors | 05/10/2016 | $451.00 |
| | | 0001648626 | Suppliers or Vendors | 05/12/2016 | $1,092.00 |
| | | | **SUBTOTAL** | | **$20,460.82** |
| 630 | E JAMES ERWIN III & ELIZABETH J ERW<br>2104 DORSET RD<br>ANN ARBOR, MI 48104 | | | | |
| | | 0006503440 | Land Payments | 03/28/2016 | $8.00 |
| | | | **SUBTOTAL** | | **$8.00** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 631 | E L FARMER & CO<br>PO BOX 3512<br>ODESSA, TX 79760-3512 | 0001644950 | Suppliers or Vendors | 04/06/2016 | $1,119.30 |
| | | | **SUBTOTAL** | | **$1,119.30** |
| 632 | EAGLE AUTOMATION<br>1620 MARKET ST STE 3E<br>DENVER, CO 80202 | 0001643182 | Suppliers or Vendors | 03/22/2016 | $1,202.49 |
| | | 0001645189 | Suppliers or Vendors | 04/13/2016 | $1,202.49 |
| | | | **SUBTOTAL** | | **$2,404.98** |
| 633 | EAGLE RECOVERY<br>1320 32ND ST<br>CODY, WY 82414 | 0001641070 | Suppliers or Vendors | 03/09/2016 | $375.00 |
| | | 0001642566 | Suppliers or Vendors | 03/22/2016 | $75.00 |
| | | 0001645137 | Suppliers or Vendors | 05/04/2016 | $75.00 |
| | | | **SUBTOTAL** | | **$525.00** |
| 634 | EARTHLINK INC<br>PO BOX 790216<br>SAINT LOUIS, MO 63179-0216 | 0001640543 | Utility Payment | 02/24/2016 | $16.95 |
| | | 0001644165 | Utility Payment | 03/31/2016 | $16.95 |
| | | 0001646882 | Utility Payment | 04/28/2016 | $16.95 |
| | | | **SUBTOTAL** | | **$50.85** |
| 635 | EAST TEXAS ALARM, INC.<br>315 S VINE<br>TYLER, TX 75702 | 0001641157 | Suppliers or Vendors | 03/03/2016 | $41.68 |
| | | 0001644360 | Suppliers or Vendors | 03/30/2016 | $41.68 |
| | | 0001647478 | Suppliers or Vendors | 05/06/2016 | $41.68 |
| | | | **SUBTOTAL** | | **$125.04** |
| 636 | EAST TEXAS SALT WATER DISPOSAL COMP<br>1209 INDUSTRIAL BLVD<br>KILGORE, TX 75662 | 0001640720 | Suppliers or Vendors | 02/18/2016 | $810.00 |
| | | 0001640318 | Suppliers or Vendors | 02/22/2016 | $395,017.10 |
| | | 0001641158 | Suppliers or Vendors | 03/02/2016 | $70,323.85 |
| | | 0001643552 | Suppliers or Vendors | 03/23/2016 | $372,481.80 |
| | | 0001646407 | Suppliers or Vendors | 04/20/2016 | $362,787.25 |
| | | | **SUBTOTAL** | | **$1,201,420.00** |
| 637 | EAST WEST EXPRESS LLC<br>PO BOX 70005<br>ODESSA, TX 79769 | 0001645303 | Suppliers or Vendors | 04/14/2016 | $1,895.00 |
| | | | **SUBTOTAL** | | **$1,895.00** |

Debtor Name: Breitburn Operating LP                                                         Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:**  Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 638 | EASTERN FISHING AND RENTAL TOOLS P O BOX 292 LAUREL, MS 39441 | | | | |
| | | 0001643183 | Suppliers or Vendors | 03/22/2016 | $538.33 |
| | | 0001646008 | Suppliers or Vendors | 04/19/2016 | $319.50 |
| | | 0001646408 | Suppliers or Vendors | 04/20/2016 | $6,584.31 |
| | | 0001647479 | Suppliers or Vendors | 05/03/2016 | $17,603.20 |
| | | | **SUBTOTAL** | | **$25,045.34** |
| 639 | ECHODYNE PUMPING TECHNOLOGIES INC PO BOX 3443 MIDLAND, TX 79702 | | | | |
| | | 0001641068 | Suppliers or Vendors | 04/08/2016 | $17,422.00 |
| | | 0001643865 | Suppliers or Vendors | 04/08/2016 | $14,595.00 |
| | | 0001644693 | Suppliers or Vendors | 04/08/2016 | $6,344.00 |
| | | 0001647414 | Suppliers or Vendors | 04/27/2016 | $7,901.00 |
| | | 0001646673 | Suppliers or Vendors | 04/29/2016 | $7,005.00 |
| | | 0001647034 | Suppliers or Vendors | 04/29/2016 | $20,939.00 |
| | | 0001647953 | Suppliers or Vendors | 05/03/2016 | $7,014.00 |
| | | | **SUBTOTAL** | | **$81,220.00** |
| 640 | ECHOMETER COMPANY 5001 DITTO LANE WICHITA FALLS, TX 76302 | | | | |
| | | 0001644078 | Suppliers or Vendors | 03/30/2016 | $492.50 |
| | | 0001645379 | Suppliers or Vendors | 04/12/2016 | $919.05 |
| | | 0001647156 | Suppliers or Vendors | 04/27/2016 | $451.94 |
| | | | **SUBTOTAL** | | **$1,863.49** |
| 641 | ECKART LLC 426 QUARRY ROAD CORYDON, IN 47112 | | | | |
| | | 0001641426 | Suppliers or Vendors | 03/01/2016 | $48.34 |
| | | 0001641896 | Suppliers or Vendors | 03/08/2016 | $178.14 |
| | | 0001642272 | Suppliers or Vendors | 03/10/2016 | $15.96 |
| | | 0001642909 | Suppliers or Vendors | 03/17/2016 | $23.02 |
| | | 0001643679 | Suppliers or Vendors | 03/23/2016 | $35.21 |
| | | | **SUBTOTAL** | | **$300.67** |
| 642 | EDGE MANUFACTURING & TECHNOLOGY LLC PO BOX 10581 MIDLAND, TX 79702-7581 | | | | |
| | | 0001640981 | Suppliers or Vendors | 03/01/2016 | $13,383.36 |
| | | 0001642487 | Suppliers or Vendors | 03/16/2016 | $9,043.11 |
| | | | **SUBTOTAL** | | **$22,426.47** |
| 643 | EGL RESOURCES INC P O BOX 10886 MIDLAND, TX 79702 | | | | |
| | | 0001642640 | Suppliers or Vendors | 03/16/2016 | $24,318.71 |
| | | 0001644361 | Suppliers or Vendors | 03/30/2016 | $26,749.57 |
| | | 0001647480 | Suppliers or Vendors | 05/04/2016 | $15,768.97 |
| | | | **SUBTOTAL** | | **$66,837.25** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 644 | EK & SUNKIN LLC<br>461 W 6TH STREET<br>STE 233<br>SAN PEDRO, CA 90731 | | | | |
| | | 0001644218 | Suppliers or Vendors | 03/30/2016 | $2,575.00 |
| | | 0001646937 | Suppliers or Vendors | 04/29/2016 | $2,575.00 |
| | | | **SUBTOTAL** | | **$5,150.00** |
| 645 | ELAND ENERGY INC<br>P O BOX 671755<br>DALLAS, TX 75267-1755 | | | | |
| | | 0001641453 | Suppliers or Vendors | 03/01/2016 | $512.90 |
| | | 0001644528 | Suppliers or Vendors | 03/29/2016 | $233.10 |
| | | 0001647752 | Suppliers or Vendors | 05/02/2016 | $150.32 |
| | | | **SUBTOTAL** | | **$896.32** |
| 646 | ELECTRIC MOTOR SERVICE INC<br>311 S COUNTRY ESTATES RD<br>LIBERAL, KS 67901 | | | | |
| | | 0001640247 | Suppliers or Vendors | 02/29/2016 | $2,880.48 |
| | | 0001640672 | Suppliers or Vendors | 02/29/2016 | $374.26 |
| | | 0001642053 | Suppliers or Vendors | 03/21/2016 | $1,698.74 |
| | | 0001643113 | Suppliers or Vendors | 03/29/2016 | $1,231.38 |
| | | 0001645099 | Suppliers or Vendors | 04/13/2016 | $25,320.00 |
| | | 0001647014 | Suppliers or Vendors | 05/04/2016 | $9,859.85 |
| | | 0001647929 | Suppliers or Vendors | 05/13/2016 | $17,402.77 |
| | | | **SUBTOTAL** | | **$58,767.48** |
| 647 | ELECTRIC SUBMERSIBLE SERVICES<br>GLOBAL PRODUCTION SOLUTION<br>35431 HARDESTY ROAD<br>SHAWNEE, OK 74801 | | | | |
| | | 0001643900 | Suppliers or Vendors | 03/30/2016 | $1,981.51 |
| | | | **SUBTOTAL** | | **$1,981.51** |
| 648 | ELEMENT MATERIALS TECHNOLOGY<br>LAFAYE<br>14805 YORKTOWN PLAZA DRIVE<br>HOUSTON, TX 77040 | | | | |
| | | 0001641159 | Suppliers or Vendors | 03/01/2016 | $950.00 |
| | | 0001644362 | Suppliers or Vendors | 04/01/2016 | $1,700.00 |
| | | 0001647481 | Suppliers or Vendors | 05/03/2016 | $1,450.00 |
| | | | **SUBTOTAL** | | **$4,100.00** |
| 649 | ELEMENT PETROLEUM LP<br>110 W LOUISIANA, SUITE 405<br>MIDLAND, TX 79701 | | | | |
| | | 0001641940 | Suppliers or Vendors | 03/09/2016 | $11,842.21 |
| | | 0001646544 | Suppliers or Vendors | 04/19/2016 | $7,993.92 |
| | | | **SUBTOTAL** | | **$19,836.13** |
| 650 | ELITE TRANSPORTS LLC<br>1417 EAST BUSINESS I-20<br>COLORADO CITY, TX 79512 | | | | |
| | | 0001643901 | Suppliers or Vendors | 04/01/2016 | $2,642.50 |
| | | 0001647482 | Suppliers or Vendors | 05/05/2016 | $630.00 |
| | | | **SUBTOTAL** | | **$3,272.50** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 651 | ELIZABETH FARM SUPPLIES INC<br>4805 SEVEN SPRING RD. SE<br>ELIZABETH, IN 47117 | | | | |
| | | 0001644908 | Suppliers or Vendors | 04/11/2016 | $131.60 |
| | | | **SUBTOTAL** | | **$131.60** |
| 652 | ELIZABETH T BURRIS<br>2401 BIRKDALE LN<br>KERRVILLE, TX 78028 | | | | |
| | | 0001641543 | Suppliers or Vendors | 03/01/2016 | $1,841.41 |
| | | | **SUBTOTAL** | | **$1,841.41** |
| 653 | ELLIOTT ELECTRIC SUPPLY<br>PO BOX 630610<br>NACOGDOCHES, TX 75963 | | | | |
| | | 0001640568 | Suppliers or Vendors | 02/23/2016 | $598.15 |
| | | 0001640867 | Suppliers or Vendors | 02/24/2016 | $391.41 |
| | | 0001641526 | Suppliers or Vendors | 03/02/2016 | $528.87 |
| | | 0001641951 | Suppliers or Vendors | 03/08/2016 | $1,119.56 |
| | | 0001642346 | Suppliers or Vendors | 03/09/2016 | $1,572.55 |
| | | 0001643002 | Suppliers or Vendors | 03/16/2016 | $1,019.52 |
| | | 0001643397 | Suppliers or Vendors | 03/22/2016 | $373.68 |
| | | 0001643726 | Suppliers or Vendors | 03/22/2016 | $201.55 |
| | | 0001644192 | Suppliers or Vendors | 03/29/2016 | $105.85 |
| | | 0001644955 | Suppliers or Vendors | 04/05/2016 | $700.95 |
| | | 0001645508 | Suppliers or Vendors | 04/12/2016 | $3,511.55 |
| | | 0001645855 | Suppliers or Vendors | 04/13/2016 | $3,809.84 |
| | | 0001646266 | Suppliers or Vendors | 04/19/2016 | $53.27 |
| | | 0001646551 | Suppliers or Vendors | 04/21/2016 | $75.13 |
| | | 0001646903 | Suppliers or Vendors | 04/26/2016 | $4,954.90 |
| | | 0001647807 | Suppliers or Vendors | 05/03/2016 | $2,335.74 |
| | | 0001648498 | Suppliers or Vendors | 05/10/2016 | $2,702.33 |
| | | 0001648805 | Suppliers or Vendors | 05/11/2016 | $719.89 |
| | | | **SUBTOTAL** | | **$24,774.74** |
| 654 | ELM CORPORATION<br>POST OFFICE DRAWER 2845<br>MOBILE, AL 36652-2845 | | | | |
| | | 0001640977 | Suppliers or Vendors | 03/03/2016 | $1,642.13 |
| | | 0001642482 | Suppliers or Vendors | 03/22/2016 | $1,565.70 |
| | | 0001645595 | Suppliers or Vendors | 04/13/2016 | $3,087.93 |
| | | 0001645917 | Suppliers or Vendors | 04/19/2016 | $3,618.80 |
| | | 0001646625 | Suppliers or Vendors | 04/28/2016 | $1,534.08 |
| | | 0001648557 | Suppliers or Vendors | 05/12/2016 | $1,031.73 |
| | | | **SUBTOTAL** | | **$12,480.37** |
| 655 | ELMIRA CHAPEL CUMBERLAND<br>PRESBYTERIAN CHURCH TRUSTEES<br>3501 ELMIRA DR<br>LONGVIEW, TX 75605 | | | | |
| | | 0001641563 | Suppliers or Vendors | 03/24/2016 | $14.30 |
| | | | **SUBTOTAL** | | **$14.30** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 656 | ELYNX TECHNOLOGIES LLC<br>DEPT 243  P O BOX 21228<br>TULSA, OK 74121-1228 | | | | |
| | | 0001641160 | Suppliers or Vendors | 03/01/2016 | $1,905.00 |
| | | 0001643184 | Suppliers or Vendors | 03/22/2016 | $1,275.00 |
| | | 0001643553 | Suppliers or Vendors | 03/23/2016 | $300.00 |
| | | 0001643902 | Suppliers or Vendors | 03/30/2016 | $330.00 |
| | | 0001646009 | Suppliers or Vendors | 04/20/2016 | $1,685.00 |
| | | | **SUBTOTAL** | | **$5,495.00** |
| 657 | EMAINT ENTERPRISES LLC<br>438 NORTH ELMWOOD ROAD SUITE#201<br>MARLTON, NJ 08053 | | | | |
| | | 0001642862 | Suppliers or Vendors | 03/18/2016 | $4,320.00 |
| | | | **SUBTOTAL** | | **$4,320.00** |
| 658 | EMERSON HIGH SCHOOL<br>P.O. BOX 100<br>EMERSON, AR 71740 | | | | |
| | | 0001645190 | Suppliers or Vendors | 04/05/2016 | $200.00 |
| | | | **SUBTOTAL** | | **$200.00** |
| 659 | EMERSON OIL COMPANY INC<br>P O BOX 240<br>HOMER, LA 71040 | | | | |
| | | 0001640319 | Suppliers or Vendors | 02/22/2016 | $1,036.22 |
| | | 0001641161 | Suppliers or Vendors | 03/01/2016 | $872.95 |
| | | 0001644363 | Suppliers or Vendors | 03/30/2016 | $878.06 |
| | | 0001647483 | Suppliers or Vendors | 05/03/2016 | $1,336.80 |
| | | 0001647987 | Suppliers or Vendors | 05/10/2016 | $1,224.20 |
| | | | **SUBTOTAL** | | **$5,348.23** |
| 660 | EMISSION COMPLIANT CONTROLS CORP<br>PO BOX 16727<br>IRVINE, CA 92623-6727 | | | | |
| | | 0001642565 | Suppliers or Vendors | 03/16/2016 | $4,994.60 |
| | | 0001644320 | Suppliers or Vendors | 03/30/2016 | $850.00 |
| | | 0001645133 | Suppliers or Vendors | 04/13/2016 | $725.00 |
| | | 0001648594 | Suppliers or Vendors | 05/11/2016 | $1,593.00 |
| | | | **SUBTOTAL** | | **$8,162.60** |
| 661 | EMPLOYEE #1<br>ADDRESS ON FILE | | | | |
| | | 0001640583 | Employee Reimbursement | 02/25/2016 | $192.20 |
| | | | **SUBTOTAL** | | **$192.20** |
| 662 | EMPLOYEE #100<br>ADDRESS ON FILE | | | | |
| | | 0001644976 | Employee Reimbursement | 04/14/2016 | $164.49 |
| | | | **SUBTOTAL** | | **$164.49** |
| 663 | EMPLOYEE #103<br>ADDRESS ON FILE | | | | |
| | | 0001641969 | Employee Reimbursement | 03/21/2016 | $194.84 |
| | | | **SUBTOTAL** | | **$194.84** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:**  Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 664 | EMPLOYEE #104 ADDRESS ON FILE | | | | |
| | | 0001642356 | Employee Reimbursement | 03/15/2016 | $165.00 |
| | | | **SUBTOTAL** | | **$165.00** |
| 665 | EMPLOYEE #105 ADDRESS ON FILE | | | | |
| | | 0001640587 | Employee Reimbursement | 02/22/2016 | $97.24 |
| | | 0001643042 | Employee Reimbursement | 03/31/2016 | $97.24 |
| | | 0001646281 | Employee Reimbursement | 04/19/2016 | $97.24 |
| | | | **SUBTOTAL** | | **$291.72** |
| 666 | EMPLOYEE #106 ADDRESS ON FILE | | | | |
| | | 0001640197 | Suppliers or Vendors | 03/09/2016 | $100.00 |
| | | 0001640639 | Suppliers or Vendors | 03/09/2016 | $100.00 |
| | | 0001641603 | Suppliers or Vendors | 03/09/2016 | $100.00 |
| | | 0001642455 | Suppliers or Vendors | 03/23/2016 | $100.00 |
| | | 0001643448 | Suppliers or Vendors | 03/31/2016 | $100.00 |
| | | 0001644249 | Suppliers or Vendors | 04/05/2016 | $100.00 |
| | | 0001645580 | Suppliers or Vendors | 04/19/2016 | $200.00 |
| | | 0001646605 | Suppliers or Vendors | 05/02/2016 | $100.00 |
| | | 0001647306 | Suppliers or Vendors | 05/05/2016 | $100.00 |
| | | | **SUBTOTAL** | | **$1,000.00** |
| 667 | EMPLOYEE #107 ADDRESS ON FILE | | | | |
| | | 0001640582 | Employee Reimbursement | 02/25/2016 | $794.00 |
| | | 0001644971 | Employee Reimbursement | 04/18/2016 | $225.71 |
| | | | **SUBTOTAL** | | **$1,019.71** |
| 668 | EMPLOYEE #109 ADDRESS ON FILE | | | | |
| | | 0001644209 | Employee Reimbursement | 04/04/2016 | $1,046.60 |
| | | | **SUBTOTAL** | | **$1,046.60** |
| 669 | EMPLOYEE #110 ADDRESS ON FILE | | | | |
| | | 0001643039 | Employee Reimbursement | 03/22/2016 | $10,233.40 |
| | | | **SUBTOTAL** | | **$10,233.40** |
| 670 | EMPLOYEE #111 ADDRESS ON FILE | | | | |
| | | 0001641963 | Employee Reimbursement | 03/18/2016 | $40.00 |
| | | 0001646555 | Employee Reimbursement | 04/25/2016 | $40.00 |
| | | | **SUBTOTAL** | | **$80.00** |
| 671 | EMPLOYEE #115 ADDRESS ON FILE | | | | |
| | | 0001645031 | Employee Reimbursement | 04/21/2016 | $40.00 |
| | | | **SUBTOTAL** | | **$40.00** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 672 | EMPLOYEE #116 ADDRESS ON FILE | | | | |
| | | 0001640581 | Employee Reimbursement | 02/24/2016 | $75.00 |
| | | 0001643033 | Employee Reimbursement | 03/18/2016 | $75.00 |
| | | 0001646277 | Employee Reimbursement | 04/18/2016 | $75.00 |
| | | 0001648813 | Employee Reimbursement | 05/12/2016 | $75.00 |
| | | | **SUBTOTAL** | | **$300.00** |
| 673 | EMPLOYEE #117 ADDRESS ON FILE | | | | |
| | | 0001641971 | Employee Reimbursement | 03/10/2016 | $171.71 |
| | | | **SUBTOTAL** | | **$171.71** |
| 674 | EMPLOYEE #118 ADDRESS ON FILE | | | | |
| | | 0001643035 | Employee Reimbursement | 03/25/2016 | $250.00 |
| | | | **SUBTOTAL** | | **$250.00** |
| 675 | EMPLOYEE #119 ADDRESS ON FILE | | | | |
| | | 0001640584 | Employee Reimbursement | 02/23/2016 | $185.50 |
| | | | **SUBTOTAL** | | **$185.50** |
| 676 | EMPLOYEE #12 ADDRESS ON FILE | | | | |
| | | 0001640591 | Employee Reimbursement | 02/23/2016 | $467.34 |
| | | | **SUBTOTAL** | | **$467.34** |
| 677 | EMPLOYEE #120 ADDRESS ON FILE | | | | |
| | | 0001641972 | Employee Reimbursement | 05/02/2016 | $80.10 |
| | | | **SUBTOTAL** | | **$80.10** |
| 678 | EMPLOYEE #121 ADDRESS ON FILE | | | | |
| | | 0001640159 | Employee Reimbursement | 02/29/2016 | $206.00 |
| | | 0001640880 | Employee Reimbursement | 03/03/2016 | $90.00 |
| | | | **SUBTOTAL** | | **$296.00** |
| 679 | EMPLOYEE #122 ADDRESS ON FILE | | | | |
| | | 0001641555 | Employee Reimbursement | 03/16/2016 | $389.12 |
| | | 0001643408 | Employee Reimbursement | 03/25/2016 | $389.12 |
| | | | **SUBTOTAL** | | **$778.24** |
| 680 | EMPLOYEE #123 ADDRESS ON FILE | | | | |
| | | 0001640884 | Employee Reimbursement | 02/29/2016 | $389.12 |
| | | 0001643737 | Employee Reimbursement | 03/30/2016 | $389.12 |
| | | 0001645866 | Employee Reimbursement | 04/25/2016 | $389.12 |
| | | | **SUBTOTAL** | | **$1,167.36** |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:**  Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 681 | EMPLOYEE #125 ADDRESS ON FILE | | | | |
| | | 0001640878 | Employee Reimbursement | 03/01/2016 | $2,985.26 |
| | | 0001642355 | Employee Reimbursement | 03/15/2016 | $4,481.17 |
| | | 0001643031 | Employee Reimbursement | 03/21/2016 | $10,369.88 |
| | | 0001644585 | Employee Reimbursement | 04/01/2016 | $15,866.62 |
| | | 0001647228 | Employee Reimbursement | 04/29/2016 | $12,874.88 |
| | | | **SUBTOTAL** | | **$46,577.81** |
| 682 | EMPLOYEE #126 ADDRESS ON FILE | | | | |
| | | 0001644969 | Employee Reimbursement | 04/11/2016 | $497.73 |
| | | | **SUBTOTAL** | | **$497.73** |
| 683 | EMPLOYEE #129 ADDRESS ON FILE | | | | |
| | | 0001642360 | Employee Reimbursement | 03/15/2016 | $1,093.68 |
| | | | **SUBTOTAL** | | **$1,093.68** |
| 684 | EMPLOYEE #13 ADDRESS ON FILE | | | | |
| | | 0001645520 | Employee Reimbursement | 04/19/2016 | $480.13 |
| | | | **SUBTOTAL** | | **$480.13** |
| 685 | EMPLOYEE #130 ADDRESS ON FILE | | | | |
| | | 0001646557 | Employee Reimbursement | 04/22/2016 | $1,416.55 |
| | | | **SUBTOTAL** | | **$1,416.55** |
| 686 | EMPLOYEE #135 ADDRESS ON FILE | | | | |
| | | 0001640882 | Employee Reimbursement | 03/11/2016 | $869.94 |
| | | 0001643040 | Employee Reimbursement | 04/05/2016 | $2,243.58 |
| | | 0001644588 | Employee Reimbursement | 04/05/2016 | $980.10 |
| | | 0001647832 | Employee Reimbursement | 05/11/2016 | $4,519.15 |
| | | | **SUBTOTAL** | | **$8,612.77** |
| 687 | EMPLOYEE #137 ADDRESS ON FILE | | | | |
| | | 0001643032 | Employee Reimbursement | 03/22/2016 | $521.87 |
| | | | **SUBTOTAL** | | **$521.87** |
| 688 | EMPLOYEE #138 ADDRESS ON FILE | | | | |
| | | 0001640590 | Employee Reimbursement | 02/24/2016 | $49.60 |
| | | | **SUBTOTAL** | | **$49.60** |
| 689 | EMPLOYEE #139 ADDRESS ON FILE | | | | |
| | | 0001647831 | Employee Reimbursement | 05/09/2016 | $4,420.52 |
| | | | **SUBTOTAL** | | **$4,420.52** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 690 | EMPLOYEE #140 ADDRESS ON FILE | | | | |
| | | 0001640883 | Employee Reimbursement | 03/08/2016 | $1,156.26 |
| | | 0001644589 | Employee Reimbursement | 04/11/2016 | $526.20 |
| | | | SUBTOTAL | | $1,682.46 |
| 691 | EMPLOYEE #144 ADDRESS ON FILE | | | | |
| | | 0001642368 | Employee Reimbursement | 03/17/2016 | $2,051.57 |
| | | 0001645521 | Employee Reimbursement | 04/18/2016 | $1,776.12 |
| | | | SUBTOTAL | | $3,827.69 |
| 692 | EMPLOYEE #146 ADDRESS ON FILE | | | | |
| | | 0001644210 | Employee Reimbursement | 03/29/2016 | $125.33 |
| | | | SUBTOTAL | | $125.33 |
| 693 | EMPLOYEE #147 ADDRESS ON FILE | | | | |
| | | 0001647827 | Employee Reimbursement | 05/05/2016 | $1,202.25 |
| | | | SUBTOTAL | | $1,202.25 |
| 694 | EMPLOYEE #149 ADDRESS ON FILE | | | | |
| | | 0001642359 | Employee Reimbursement | 03/21/2016 | $136.93 |
| | | | SUBTOTAL | | $136.93 |
| 695 | EMPLOYEE #15 ADDRESS ON FILE | | | | |
| | | 0001643044 | Employee Reimbursement | 03/28/2016 | $2,754.72 |
| | | 0001646923 | Employee Reimbursement | 04/28/2016 | $3,066.13 |
| | | | SUBTOTAL | | $5,820.85 |
| 696 | EMPLOYEE #153 ADDRESS ON FILE | | | | |
| | | 0001642357 | Employee Reimbursement | 03/16/2016 | $75.00 |
| | | | SUBTOTAL | | $75.00 |
| 697 | EMPLOYEE #155 ADDRESS ON FILE | | | | |
| | | 0001640586 | Employee Reimbursement | 03/22/2016 | $1,787.31 |
| | | 0001646922 | Employee Reimbursement | 05/02/2016 | $1,417.27 |
| | | | SUBTOTAL | | $3,204.58 |
| 698 | EMPLOYEE #160 ADDRESS ON FILE | | | | |
| | | 0001647234 | Employee Reimbursement | 05/11/2016 | $200.00 |
| | | | SUBTOTAL | | $200.00 |

Debtor Name: Breitburn Operating LP                                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 699 | EMPLOYEE #161 ADDRESS ON FILE | | | | |
| | | 0001642354 | Employee Reimbursement | 03/18/2016 | $16.77 |
| | | 0001647824 | Employee Reimbursement | 05/10/2016 | $51.29 |
| | | | **SUBTOTAL** | | **$68.06** |
| 700 | EMPLOYEE #165 ADDRESS ON FILE | | | | |
| | | 0001648507 | Employee Reimbursement | 05/10/2016 | $8,144.96 |
| | | | **SUBTOTAL** | | **$8,144.96** |
| 701 | EMPLOYEE #168 ADDRESS ON FILE | | | | |
| | | 0001647835 | Employee Reimbursement | 05/10/2016 | $108.24 |
| | | | **SUBTOTAL** | | **$108.24** |
| 702 | EMPLOYEE #171 ADDRESS ON FILE | | | | |
| | | 0001643738 | Employee Reimbursement | 04/04/2016 | $485.26 |
| | | 0001646283 | Employee Reimbursement | 04/20/2016 | $232.20 |
| | | 0001647833 | Employee Reimbursement | 05/10/2016 | $232.20 |
| | | | **SUBTOTAL** | | **$949.66** |
| 703 | EMPLOYEE #172 ADDRESS ON FILE | | | | |
| | | 0001643735 | Employee Reimbursement | 04/06/2016 | $179.08 |
| | | | **SUBTOTAL** | | **$179.08** |
| 704 | EMPLOYEE #173 ADDRESS ON FILE | | | | |
| | | 0001641965 | Employee Reimbursement | 03/07/2016 | $195.00 |
| | | | **SUBTOTAL** | | **$195.00** |
| 705 | EMPLOYEE #175 ADDRESS ON FILE | | | | |
| | | 0001645865 | Employee Reimbursement | 04/29/2016 | $50.00 |
| | | | **SUBTOTAL** | | **$50.00** |
| 706 | EMPLOYEE #176 ADDRESS ON FILE | | | | |
| | | 0001641554 | Employee Reimbursement | 03/16/2016 | $66.95 |
| | | | **SUBTOTAL** | | **$66.95** |
| 707 | EMPLOYEE #177 ADDRESS ON FILE | | | | |
| | | 0001646556 | Employee Reimbursement | 04/26/2016 | $875.52 |
| | | 0001647834 | Employee Reimbursement | 05/06/2016 | $783.04 |
| | | | **SUBTOTAL** | | **$1,658.56** |
| 708 | EMPLOYEE #179 ADDRESS ON FILE | | | | |
| | | 0001646921 | Employee Reimbursement | 04/26/2016 | $25.00 |
| | | | **SUBTOTAL** | | **$25.00** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 709 | EMPLOYEE #18<br>ADDRESS ON FILE | | | | |
| | | 0001644978 | Employee Reimbursement | 04/07/2016 | $179.78 |
| | | | **SUBTOTAL** | | **$179.78** |
| 710 | EMPLOYEE #184<br>ADDRESS ON FILE | | | | |
| | | 0001643036 | Employee Reimbursement | 03/21/2016 | $25.95 |
| | | 0001643407 | Employee Reimbursement | 03/21/2016 | $51.41 |
| | | | **SUBTOTAL** | | **$77.36** |
| 711 | EMPLOYEE #185<br>ADDRESS ON FILE | | | | |
| | | 0001646919 | Employee Reimbursement | 04/29/2016 | $1,227.41 |
| | | | **SUBTOTAL** | | **$1,227.41** |
| 712 | EMPLOYEE #188<br>ADDRESS ON FILE | | | | |
| | | 0001647232 | Employee Reimbursement | 05/04/2016 | $135.15 |
| | | | **SUBTOTAL** | | **$135.15** |
| 713 | EMPLOYEE #189<br>ADDRESS ON FILE | | | | |
| | | 0001642363 | Employee Reimbursement | 03/15/2016 | $2,714.19 |
| | | 0001645519 | Employee Reimbursement | 04/18/2016 | $2,377.16 |
| | | 0001648814 | Employee Reimbursement | 05/12/2016 | $2,221.96 |
| | | | **SUBTOTAL** | | **$7,313.31** |
| 714 | EMPLOYEE #192<br>ADDRESS ON FILE | | | | |
| | | 0001646602 | Employee Reimbursement | 05/02/2016 | $324.32 |
| | | | **SUBTOTAL** | | **$324.32** |
| 715 | EMPLOYEE #193<br>ADDRESS ON FILE | | | | |
| | | 0001647229 | Employee Reimbursement | 05/04/2016 | $211.06 |
| | | | **SUBTOTAL** | | **$211.06** |
| 716 | EMPLOYEE #194<br>ADDRESS ON FILE | | | | |
| | | 0001642361 | Employee Reimbursement | 03/16/2016 | $1,639.63 |
| | | 0001646278 | Employee Reimbursement | 04/18/2016 | $1,703.10 |
| | | 0001647826 | Employee Reimbursement | 05/06/2016 | $726.99 |
| | | | **SUBTOTAL** | | **$4,069.72** |
| 717 | EMPLOYEE #197<br>ADDRESS ON FILE | | | | |
| | | 0001642364 | Employee Reimbursement | 03/15/2016 | $616.53 |
| | | | **SUBTOTAL** | | **$616.53** |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 718 | EMPLOYEE #198 ADDRESS ON FILE | | | | |
| | | 0001647236 | Employee Reimbursement | 05/04/2016 | $373.30 |
| | | | SUBTOTAL | | $373.30 |
| 719 | EMPLOYEE #199 ADDRESS ON FILE | | | | |
| | | 0001642369 | Employee Reimbursement | 03/22/2016 | $4,165.90 |
| | | 0001648816 | Employee Reimbursement | 05/13/2016 | $2,331.64 |
| | | | SUBTOTAL | | $6,497.54 |
| 720 | EMPLOYEE #20 ADDRESS ON FILE | | | | |
| | | 0001640588 | Employee Reimbursement | 02/25/2016 | $795.59 |
| | | 0001643409 | Employee Reimbursement | 03/29/2016 | $795.59 |
| | | 0001646284 | Employee Reimbursement | 04/27/2016 | $795.59 |
| | | | SUBTOTAL | | $2,386.77 |
| 721 | EMPLOYEE #200 ADDRESS ON FILE | | | | |
| | | 0001641556 | Employee Reimbursement | 03/04/2016 | $2,498.09 |
| | | | SUBTOTAL | | $2,498.09 |
| 722 | EMPLOYEE #203 ADDRESS ON FILE | | | | |
| | | 0001642362 | Employee Reimbursement | 03/30/2016 | $250.00 |
| | | | SUBTOTAL | | $250.00 |
| 723 | EMPLOYEE #204 ADDRESS ON FILE | | | | |
| | | 0001643038 | Employee Reimbursement | 04/01/2016 | $250.00 |
| | | | SUBTOTAL | | $250.00 |
| 724 | EMPLOYEE #206 ADDRESS ON FILE | | | | |
| | | 0001641553 | Employee Reimbursement | 03/08/2016 | $338.40 |
| | | | SUBTOTAL | | $338.40 |
| 725 | EMPLOYEE #21 ADDRESS ON FILE | | | | |
| | | 0001647230 | Employee Reimbursement | 05/02/2016 | $1,055.54 |
| | | | SUBTOTAL | | $1,055.54 |
| 726 | EMPLOYEE #210 ADDRESS ON FILE | | | | |
| | | 0001643405 | Employee Reimbursement | 03/22/2016 | $1,346.66 |
| | | 0001646918 | Employee Reimbursement | 04/27/2016 | $1,396.44 |
| | | | SUBTOTAL | | $2,743.10 |
| 727 | EMPLOYEE #22 ADDRESS ON FILE | | | | |
| | | 0001645864 | Employee Reimbursement | 04/13/2016 | $2,231.42 |
| | | | SUBTOTAL | | $2,231.42 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 728 | EMPLOYEE #23 ADDRESS ON FILE | | | | |
| | | 0001640589 | Employee Reimbursement | 03/02/2016 | $1,598.42 |
| | | 0001641970 | Employee Reimbursement | 03/09/2016 | $1,303.39 |
| | | 0001643739 | Employee Reimbursement | 04/01/2016 | $1,631.72 |
| | | 0001646924 | Employee Reimbursement | 04/29/2016 | $1,668.88 |
| | | | **SUBTOTAL** | | **$6,202.41** |
| 729 | EMPLOYEE #24 ADDRESS ON FILE | | | | |
| | | 0001642371 | Employee Reimbursement | 03/16/2016 | $904.64 |
| | | | **SUBTOTAL** | | **$904.64** |
| 730 | EMPLOYEE #28 ADDRESS ON FILE | | | | |
| | | 0001643037 | Employee Reimbursement | 04/01/2016 | $41.58 |
| | | 0001643736 | Employee Reimbursement | 04/01/2016 | $367.76 |
| | | 0001647235 | Employee Reimbursement | 05/04/2016 | $40.50 |
| | | | **SUBTOTAL** | | **$449.84** |
| 731 | EMPLOYEE #29 ADDRESS ON FILE | | | | |
| | | 0001642370 | Employee Reimbursement | 03/18/2016 | $342.08 |
| | | | **SUBTOTAL** | | **$342.08** |
| 732 | EMPLOYEE #3 ADDRESS ON FILE | | | | |
| | | 0001643406 | Employee Reimbursement | 03/22/2016 | $1,489.61 |
| | | | **SUBTOTAL** | | **$1,489.61** |
| 733 | EMPLOYEE #31 ADDRESS ON FILE | | | | |
| | | MANUAL 0009 | Suppliers or Vendors | 04/04/2016 | $557.03 |
| | | | **SUBTOTAL** | | **$557.03** |
| 734 | EMPLOYEE #33 ADDRESS ON FILE | | | | |
| | | 0001641964 | Employee Reimbursement | 03/15/2016 | $150.00 |
| | | 0001647825 | Employee Reimbursement | 05/09/2016 | $150.00 |
| | | | **SUBTOTAL** | | **$300.00** |
| 735 | EMPLOYEE #36 ADDRESS ON FILE | | | | |
| | | 0001642365 | Employee Reimbursement | 03/16/2016 | $830.89 |
| | | 0001646920 | Employee Reimbursement | 05/02/2016 | $1,328.76 |
| | | | **SUBTOTAL** | | **$2,159.65** |
| 736 | EMPLOYEE #37 ADDRESS ON FILE | | | | |
| | | 0001648508 | Employee Reimbursement | 05/10/2016 | $169.99 |
| | | | **SUBTOTAL** | | **$169.99** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 737 | EMPLOYEE #38 ADDRESS ON FILE | | | | |
| | | 0001646285 | Employee Reimbursement | 04/18/2016 | $275.99 |
| | | | **SUBTOTAL** | | **$275.99** |
| 738 | EMPLOYEE #39 ADDRESS ON FILE | | | | |
| | | 0001647233 | Employee Reimbursement | 05/06/2016 | $300.00 |
| | | | **SUBTOTAL** | | **$300.00** |
| 739 | EMPLOYEE #4 ADDRESS ON FILE | | | | |
| | | 0001644208 | Employee Reimbursement | 04/13/2016 | $47.15 |
| | | | **SUBTOTAL** | | **$47.15** |
| 740 | EMPLOYEE #40 ADDRESS ON FILE | | | | |
| | | 0001640158 | Employee Reimbursement | 02/18/2016 | $1,755.64 |
| | | 0001642367 | Employee Reimbursement | 03/15/2016 | $229.67 |
| | | | **SUBTOTAL** | | **$1,985.31** |
| 741 | EMPLOYEE #41 ADDRESS ON FILE | | | | |
| | | 0001646282 | Employee Reimbursement | 04/14/2016 | $33.77 |
| | | | **SUBTOTAL** | | **$33.77** |
| 742 | EMPLOYEE #43 ADDRESS ON FILE | | | | |
| | | 0001641552 | Employee Reimbursement | 03/07/2016 | $703.14 |
| | | 0001644586 | Employee Reimbursement | 04/05/2016 | $999.00 |
| | | 0001644970 | Employee Reimbursement | 04/25/2016 | $892.35 |
| | | 0001646917 | Employee Reimbursement | 04/25/2016 | $911.31 |
| | | | **SUBTOTAL** | | **$3,505.80** |
| 743 | EMPLOYEE #45 ADDRESS ON FILE | | | | |
| | | 0001642372 | Employee Reimbursement | 03/18/2016 | $157.97 |
| | | | **SUBTOTAL** | | **$157.97** |
| 744 | EMPLOYEE #46 ADDRESS ON FILE | | | | |
| | | 0001640580 | Employee Reimbursement | 02/23/2016 | $180.19 |
| | | | **SUBTOTAL** | | **$180.19** |
| 745 | EMPLOYEE #47 ADDRESS ON FILE | | | | |
| | | 0001643734 | Employee Reimbursement | 03/31/2016 | $945.00 |
| | | | **SUBTOTAL** | | **$945.00** |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|-----------------|---------------------|-------------------|--------------|---------------------|
| 746 | EMPLOYEE #48 ADDRESS ON FILE | | | | |
| | | 0001641968 | Employee Reimbursement | 03/07/2016 | $75.00 |
| | | 0001644975 | Employee Reimbursement | 04/12/2016 | $75.00 |
| | | 0001648509 | Employee Reimbursement | 05/13/2016 | $75.00 |
| | | | SUBTOTAL | | $225.00 |
| 747 | EMPLOYEE #49 ADDRESS ON FILE | | | | |
| | | 0001644973 | Employee Reimbursement | 05/02/2016 | $459.35 |
| | | | SUBTOTAL | | $459.35 |
| 748 | EMPLOYEE #51 ADDRESS ON FILE | | | | |
| | | 0001640881 | Employee Reimbursement | 02/29/2016 | $116.59 |
| | | | SUBTOTAL | | $116.59 |
| 749 | EMPLOYEE #53 ADDRESS ON FILE | | | | |
| | | 0001643404 | Employee Reimbursement | 03/30/2016 | $128.24 |
| | | 0001644207 | Employee Reimbursement | 03/30/2016 | $124.12 |
| | | | SUBTOTAL | | $252.36 |
| 750 | EMPLOYEE #56 ADDRESS ON FILE | | | | |
| | | 0001641966 | Employee Reimbursement | 03/07/2016 | $86.97 |
| | | 0001644972 | Employee Reimbursement | 04/15/2016 | $115.02 |
| | | 0001647828 | Employee Reimbursement | 05/10/2016 | $122.78 |
| | | 0001647829 | Employee Reimbursement | 05/10/2016 | $148.39 |
| | | | SUBTOTAL | | $473.16 |
| 751 | EMPLOYEE #57 ADDRESS ON FILE | | | | |
| | | 0001644587 | Employee Reimbursement | 04/04/2016 | $195.00 |
| | | | SUBTOTAL | | $195.00 |
| 752 | EMPLOYEE #58 ADDRESS ON FILE | | | | |
| | | 0001640585 | Employee Reimbursement | 02/24/2016 | $83.94 |
| | | 0001643041 | Employee Reimbursement | 03/18/2016 | $84.61 |
| | | 0001646280 | Employee Reimbursement | 04/21/2016 | $73.36 |
| | | 0001648817 | Employee Reimbursement | 05/13/2016 | $74.45 |
| | | | SUBTOTAL | | $316.36 |
| 753 | EMPLOYEE #59 ADDRESS ON FILE | | | | |
| | | 0001645867 | Employee Reimbursement | 04/26/2016 | $160.91 |
| | | | SUBTOTAL | | $160.91 |
| 754 | EMPLOYEE #60 ADDRESS ON FILE | | | | |
| | | 0001641967 | Employee Reimbursement | 03/14/2016 | $117.66 |
| | | 0001644974 | Employee Reimbursement | 04/27/2016 | $55.62 |
| | | | SUBTOTAL | | $173.28 |

Debtor Name: Breitburn Operating LP                                         Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 755 | EMPLOYEE #61 ADDRESS ON FILE | | | | |
| | | 0001645034 | Employee Reimbursement | 04/15/2016 | $1,000.00 |
| | | 0001647876 | Employee Reimbursement | 05/10/2016 | $150.33 |
| | | | SUBTOTAL | | $1,150.33 |
| 756 | EMPLOYEE #63 ADDRESS ON FILE | | | | |
| | | 0001643043 | Employee Reimbursement | 03/21/2016 | $97.24 |
| | | 0001645523 | Employee Reimbursement | 04/15/2016 | $97.24 |
| | | | SUBTOTAL | | $194.48 |
| 757 | EMPLOYEE #64 ADDRESS ON FILE | | | | |
| | | 0001640160 | Employee Reimbursement | 02/19/2016 | $882.69 |
| | | 0001645522 | Employee Reimbursement | 04/13/2016 | $1,475.63 |
| | | | SUBTOTAL | | $2,358.32 |
| 758 | EMPLOYEE #68 ADDRESS ON FILE | | | | |
| | | 0001644968 | Employee Reimbursement | 04/15/2016 | $105.00 |
| | | | SUBTOTAL | | $105.00 |
| 759 | EMPLOYEE #69 ADDRESS ON FILE | | | | |
| | | 0001642366 | Employee Reimbursement | 03/16/2016 | $1,131.30 |
| | | 0001647830 | Employee Reimbursement | 05/06/2016 | $1,043.16 |
| | | | SUBTOTAL | | $2,174.46 |
| 760 | EMPLOYEE #81 ADDRESS ON FILE | | | | |
| | | 0001642358 | Employee Reimbursement | 04/28/2016 | $18.06 |
| | | | SUBTOTAL | | $18.06 |
| 761 | EMPLOYEE #84 ADDRESS ON FILE | | | | |
| | | 0001646279 | Employee Reimbursement | 04/26/2016 | $370.02 |
| | | | SUBTOTAL | | $370.02 |
| 762 | EMPLOYEE #88 ADDRESS ON FILE | | | | |
| | | 0001644979 | Employee Reimbursement | 04/19/2016 | $241.65 |
| | | | SUBTOTAL | | $241.65 |
| 763 | EMPLOYEE #9 ADDRESS ON FILE | | | | |
| | | 0001647231 | Employee Reimbursement | 05/11/2016 | $1,011.55 |
| | | | SUBTOTAL | | $1,011.55 |
| 764 | EMPLOYEE #90 ADDRESS ON FILE | | | | |
| | | 0001644977 | Employee Reimbursement | 04/12/2016 | $908.76 |
| | | | SUBTOTAL | | $908.76 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 765 | EMPLOYEE #94 ADDRESS ON FILE | | | | |
| | | 0001640879 | Employee Reimbursement | 03/02/2016 | $158.58 |
| | | | **SUBTOTAL** | | **$158.58** |
| 766 | EMPLOYEE #98 ADDRESS ON FILE | | | | |
| | | 0001645862 | Employee Reimbursement | 04/20/2016 | $200.00 |
| | | | **SUBTOTAL** | | **$200.00** |
| 767 | EMPLOYEE #99 ADDRESS ON FILE | | | | |
| | | 0001643034 | Employee Reimbursement | 03/21/2016 | $288.84 |
| | | 0001645863 | Employee Reimbursement | 04/18/2016 | $726.66 |
| | | | **SUBTOTAL** | | **$1,015.50** |
| 768 | ENABLE GATHERING & PROCESSING LLC F/K/A ENOGEX GATHERING & PROCESSING LLC P O BOX 24300 OKLAHOMA CITY, OK 73124-0300 | | | | |
| | | 0001642386 | Suppliers or Vendors | 03/21/2016 | $20,895.09 |
| | | 0001645876 | Suppliers or Vendors | 04/25/2016 | $19,264.80 |
| | | MANUAL 0078 | Suppliers or Vendors | 05/13/2016 | $20,316.16 |
| | | | **SUBTOTAL** | | **$60,476.05** |
| 769 | ENBRIDGE PIPELINE (EAST TEXAS) 4773 PAYSPHERE CIRCLE CHICAGO, IL 60674 | | | | |
| | | MANUAL 0079 | Suppliers or Vendors | 02/17/2016 | $2,325.00 |
| | | | **SUBTOTAL** | | **$2,325.00** |
| 770 | ENDEAVOR ENERGY RESOURCES LP 110 N MARIENFELD SUITE 200 MIDLAND, TX 79701-4412 | | | | |
| | | 0001640989 | Suppliers or Vendors | 03/02/2016 | $414.89 |
| | | 0001642495 | Suppliers or Vendors | 03/17/2016 | $177.02 |
| | | 0001644641 | Suppliers or Vendors | 04/07/2016 | $144.99 |
| | | | **SUBTOTAL** | | **$736.90** |
| 771 | ENERFLEX ENERGY SYSTEMS INC 10815 TELGE ROAD HOUSTON, TX 77095 | | | | |
| | | 0001640573 | Suppliers or Vendors | 02/22/2016 | $19,475.29 |
| | | 0001641955 | Suppliers or Vendors | 03/14/2016 | $10,985.80 |
| | | 0001643729 | Suppliers or Vendors | 03/24/2016 | $10,584.60 |
| | | | **SUBTOTAL** | | **$41,045.69** |

Debtor Name: Breitburn Operating LP                                                     Case Number: 16-11385 (SMB)

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|-----------------------|
| 772 | ENERGEN RESOURCES CORPORATION NORTH<br>605 R ARRINGTON BLVD N<br>BIRMINGHAM, AL 35203-2707 | | | | |
| | | 0001641451 | Suppliers or Vendors | 03/09/2016 | $78,763.81 |
| | | 0001642298 | Suppliers or Vendors | 03/11/2016 | $79,972.42 |
| | | 0001642929 | Suppliers or Vendors | 03/18/2016 | $34,013.42 |
| | | 0001645439 | Suppliers or Vendors | 04/19/2016 | $3,292.45 |
| | | 0001647749 | Suppliers or Vendors | 05/09/2016 | $38,052.29 |
| | | | **SUBTOTAL** | | **$234,094.39** |
| 773 | ENERGY LABORATORIES INC<br>P O BOX 30975<br>BILLINGS, MT 59107-0975 | | | | |
| | | 0001643693 | Suppliers or Vendors | 03/24/2016 | $1,277.00 |
| | | | **SUBTOTAL** | | **$1,277.00** |
| 774 | ENERGY LINK INDUSTRIAL SERVICES INC<br>P O BOX 10716<br>BAKERSFIELD, CA 93389-0716 | | | | |
| | | 0001641362 | Suppliers or Vendors | 03/01/2016 | $17,595.98 |
| | | 0001641842 | Suppliers or Vendors | 03/08/2016 | $14,767.14 |
| | | | **SUBTOTAL** | | **$32,363.12** |
| 775 | ENERGY TRANSFER FUEL LP<br>LAGRANGE ACQUISITION LP OPERATING A<br>PO BOX 951439<br>DALLAS, TX 75395-1439 | | | | |
| | | 0001643788 | Suppliers or Vendors | 03/28/2016 | $1,728.01 |
| | | | **SUBTOTAL** | | **$1,728.01** |
| 776 | ENERGY TRANSFER PARTNERS LP<br>ETC TEXAS PIPELINE LTD<br>LAGRANGE ACQUISITION LP OPERATING ACCT<br>PO BOX 951439<br>DALLAS, TX 75395-1439 | | | | |
| | | 0001647856 | Suppliers or Vendors | 05/09/2016 | $642.85 |
| | | | **SUBTOTAL** | | **$642.85** |
| 777 | ENERVEST OPERATING LLC<br>AGENT FOR BELDEN & BLAKE CORP<br>DEPT 962-1<br>PO BOX 4346<br>HOUSTON, TX 77210-4346 | | | | |
| | | 0001641520 | Suppliers or Vendors | 03/03/2016 | $8,588.13 |
| | | 0001646549 | Suppliers or Vendors | 04/22/2016 | $326.89 |
| | | | **SUBTOTAL** | | **$8,915.02** |

Debtor Name: Breitburn Operating LP                                                      Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 778 | ENERVEST OPERATING LLC<br>AGENT FOR FUND XI<br>WESTERN DIVISION - DEPT 962-1<br>P O BOX 4346<br>HOUSTON, TX 77210-4346 | | | | |
| | | 0001641521 | Suppliers or Vendors | 03/03/2016 | $7,061.83 |
| | | 0001644190 | Suppliers or Vendors | 03/30/2016 | $5,451.18 |
| | | 0001644569 | Suppliers or Vendors | 04/01/2016 | $58,823.84 |
| | | 0001647220 | Suppliers or Vendors | 04/28/2016 | $9,091.98 |
| | | | **SUBTOTAL** | | **$80,428.83** |
| 779 | ENTERGY<br>ENTERGY GULF STATES LOUISIANA LLC<br>P O BOX 8108<br>BATON ROUGE, LA 70891-8108 | | | | |
| | | 0001643185 | Utility Payment | 03/22/2016 | $39.69 |
| | | 0001645680 | Utility Payment | 04/15/2016 | $356.20 |
| | | 0001648627 | Utility Payment | 05/11/2016 | $320.51 |
| | | | **SUBTOTAL** | | **$716.40** |
| 780 | ENTERGY ARKANSAS INC<br>P O BOX 8101<br>BATON ROUGE, LA 70891-8101 | | | | |
| | | 0001642387 | Utility Payment | 03/15/2016 | $23,066.35 |
| | | 0001644993 | Utility Payment | 04/08/2016 | $20,616.82 |
| | | 0001647845 | Utility Payment | 05/06/2016 | $19,330.40 |
| | | | **SUBTOTAL** | | **$63,013.57** |
| 781 | ENTERPRISE FM TRUST<br>ENTERPRISE FLEET MGT CUSTOMER BILLI<br>P O BOX 800089<br>KANSAS CITY, MO 64180-0089 | | | | |
| | | 0001642447 | Suppliers or Vendors | 03/14/2016 | $39,668.31 |
| | | 0001643067 | Suppliers or Vendors | 03/22/2016 | $4,877.35 |
| | | 0001643068 | Suppliers or Vendors | 03/22/2016 | $3,108.15 |
| | | 0001643069 | Suppliers or Vendors | 03/22/2016 | $1,501.22 |
| | | 0001643070 | Suppliers or Vendors | 03/22/2016 | $7,212.16 |
| | | 0001643071 | Suppliers or Vendors | 03/22/2016 | $852.38 |
| | | 0001643072 | Suppliers or Vendors | 03/22/2016 | $16,917.51 |
| | | 0001643073 | Suppliers or Vendors | 03/22/2016 | $4,353.42 |
| | | 0001643074 | Suppliers or Vendors | 03/22/2016 | $10,342.21 |
| | | 0001646593 | Suppliers or Vendors | 04/21/2016 | $38,924.93 |
| | | 0001646586 | Suppliers or Vendors | 04/27/2016 | $4,877.29 |
| | | 0001646587 | Suppliers or Vendors | 04/27/2016 | $3,108.15 |
| | | 0001646588 | Suppliers or Vendors | 04/27/2016 | $6,676.14 |
| | | 0001646589 | Suppliers or Vendors | 04/27/2016 | $1,501.22 |
| | | 0001646590 | Suppliers or Vendors | 04/27/2016 | $852.38 |
| | | 0001646591 | Suppliers or Vendors | 04/27/2016 | $4,353.42 |
| | | 0001646592 | Suppliers or Vendors | 04/27/2016 | $10,333.28 |
| | | 0001646973 | Suppliers or Vendors | 04/27/2016 | $11,788.21 |
| | | | **SUBTOTAL** | | **$171,247.73** |
| 782 | EOG RESOURCES INC<br>PO BOX 840319<br>DALLAS, TX 75284-0319 | | | | |
| | | 0001641448 | Suppliers or Vendors | 03/02/2016 | $1,453.92 |
| | | 0001644139 | Suppliers or Vendors | 03/28/2016 | $1,627.84 |
| | | 0001646869 | Suppliers or Vendors | 04/26/2016 | $1,666.41 |
| | | | **SUBTOTAL** | | **$4,748.17** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 783 | EPIC HAULING<br>C/O DORADO FINANCE<br>10737 GATEWAY WEST SUITE 204<br>EL PASO, TX 79935 | | | | |
| | | 0001640427 | Suppliers or Vendors | 02/23/2016 | $2,030.00 |
| | | 0001640769 | Suppliers or Vendors | 02/24/2016 | $2,651.50 |
| | | 0001642201 | Suppliers or Vendors | 03/09/2016 | $2,450.00 |
| | | 0001642777 | Suppliers or Vendors | 03/16/2016 | $340.00 |
| | | 0001644012 | Suppliers or Vendors | 03/29/2016 | $17,535.00 |
| | | 0001645298 | Suppliers or Vendors | 04/12/2016 | $5,513.00 |
| | | 0001646110 | Suppliers or Vendors | 04/19/2016 | $2,030.00 |
| | | 0001646778 | Suppliers or Vendors | 04/26/2016 | $1,376.00 |
| | | 0001647616 | Suppliers or Vendors | 05/03/2016 | $400.00 |
| | | | **SUBTOTAL** | | **$34,325.50** |
| 784 | EPIC LIFT SYSTEMS LLC<br>14485 HIGHWAY 377 SOUTH<br>FT WORTH, TX 76126 | | | | |
| | | 0001640320 | Suppliers or Vendors | 02/24/2016 | $2,533.03 |
| | | 0001642641 | Suppliers or Vendors | 03/17/2016 | $3,648.67 |
| | | 0001643186 | Suppliers or Vendors | 03/22/2016 | $2,321.61 |
| | | 0001646010 | Suppliers or Vendors | 04/22/2016 | $7,973.12 |
| | | 0001646712 | Suppliers or Vendors | 04/26/2016 | $854.10 |
| | | | **SUBTOTAL** | | **$17,330.53** |
| 785 | EQUIPMENT DIRECT, INC.<br>PO BOX 670<br>YORBA LINDA, CA 92885 | | | | |
| | | 0001641402 | Suppliers or Vendors | 03/01/2016 | $450.77 |
| | | 0001644086 | Suppliers or Vendors | 03/29/2016 | $786.90 |
| | | 0001644494 | Suppliers or Vendors | 03/29/2016 | $786.90 |
| | | 0001645798 | Suppliers or Vendors | 04/12/2016 | $826.10 |
| | | 0001647706 | Suppliers or Vendors | 05/03/2016 | $1,456.91 |
| | | 0001648133 | Suppliers or Vendors | 05/10/2016 | $226.80 |
| | | | **SUBTOTAL** | | **$4,534.38** |
| 786 | ERIC BANKHEAD<br>CONSTANCE SCHRIEBER<br>955 MORLEY RD<br>GRAYLING, MI 49738 | | | | |
| | | 0006503302 | Land Payments | 03/28/2016 | $1.40 |
| | | | **SUBTOTAL** | | **$1.40** |
| 787 | ERNESTO AND ELSA HERNANDEZ<br>1329 XIMENO AVE<br>LONG BEACH, CA 90804 | | | | |
| | | 0006503289 | Land Payments | 03/28/2016 | $69.00 |
| | | | **SUBTOTAL** | | **$69.00** |
| 788 | ESCAMBIA RIVER ELECTRIC COOP INC<br>P O BOX 428<br>JAY, FL 32565-0428 | | | | |
| | | 0001640721 | Suppliers or Vendors | 02/25/2016 | $4,838.41 |
| | | 0001641162 | Suppliers or Vendors | 03/02/2016 | $337.00 |
| | | 0001642643 | Suppliers or Vendors | 03/17/2016 | $184.71 |
| | | 0001642642 | Suppliers or Vendors | 03/22/2016 | $100.00 |
| | | 0001643187 | Suppliers or Vendors | 03/23/2016 | $4,720.92 |
| | | 0001644364 | Suppliers or Vendors | 03/31/2016 | $311.15 |
| | | 0001645681 | Suppliers or Vendors | 04/19/2016 | $100.00 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| | | 0001646011 | Suppliers or Vendors | 04/20/2016 | $181.31 |
| | | 0001646562 | Suppliers or Vendors | 04/27/2016 | $5,700.00 |
| | | 0001646713 | Suppliers or Vendors | 04/27/2016 | $4,808.11 |
| | | 0001647484 | Suppliers or Vendors | 05/04/2016 | $314.54 |
| | | | SUBTOTAL | | $21,596.22 |
| 789 | ESCOFAB INC 171 INDUSTRIAL DRIVE ATMORE, AL 36502 | | | | |
| | | 0001646409 | Suppliers or Vendors | 04/21/2016 | $160.25 |
| | | | SUBTOTAL | | $160.25 |
| 790 | ESCON GROUP INC 6 JOHNSON CT BAY CITY, MI 48708 | | | | |
| | | 0001647378 | Suppliers or Vendors | 05/04/2016 | $73.00 |
| | | | SUBTOTAL | | $73.00 |
| 791 | ESP COMPLETION TECHNOLOGIES LLC 14043 S GESSNER RD MISSOURI CITY, TX 77489 | | | | |
| | | 0001643513 | Suppliers or Vendors | 03/25/2016 | $2,858.00 |
| | | | SUBTOTAL | | $2,858.00 |
| 792 | EUNICE PUMP & SUPPLY LLC P O BOX 1468 EUNICE, NM 88231 | | | | |
| | | 0001640321 | Suppliers or Vendors | 02/23/2016 | $10,963.45 |
| | | 0001641163 | Suppliers or Vendors | 03/02/2016 | $294.16 |
| | | 0001641725 | Suppliers or Vendors | 03/09/2016 | $140.77 |
| | | 0001642102 | Suppliers or Vendors | 03/11/2016 | $1,609.55 |
| | | 0001642645 | Suppliers or Vendors | 03/18/2016 | $2,889.05 |
| | | 0001643188 | Suppliers or Vendors | 03/24/2016 | $563.29 |
| | | 0001643554 | Suppliers or Vendors | 03/25/2016 | $133.22 |
| | | 0001643903 | Suppliers or Vendors | 03/30/2016 | $10,585.93 |
| | | 0001644729 | Suppliers or Vendors | 04/06/2016 | $1,545.72 |
| | | 0001645191 | Suppliers or Vendors | 04/14/2016 | $20,872.62 |
| | | 0001645682 | Suppliers or Vendors | 04/14/2016 | $4,736.65 |
| | | 0001646012 | Suppliers or Vendors | 04/20/2016 | $4,125.15 |
| | | 0001646714 | Suppliers or Vendors | 04/27/2016 | $47.68 |
| | | 0001647063 | Suppliers or Vendors | 04/28/2016 | $123.21 |
| | | 0001647485 | Suppliers or Vendors | 05/04/2016 | $10,058.37 |
| | | | SUBTOTAL | | $68,688.82 |
| 793 | EVOQUA WATER TECHNOLOGIES LLC 28563 NETWORK PLACE CHICAGO, IL 60673-1285 | | | | |
| | | 0001640998 | Suppliers or Vendors | 03/02/2016 | $300.06 |
| | | 0001643823 | Suppliers or Vendors | 03/30/2016 | $358.00 |
| | | 0001644278 | Suppliers or Vendors | 03/30/2016 | $1,370.00 |
| | | 0001646636 | Suppliers or Vendors | 04/25/2016 | $79.50 |
| | | | SUBTOTAL | | $2,107.56 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 794 | EXCALIBUR WELL SERVICES CORP<br>22034 ROSEDALE HWY<br>BAKERSFIELD, CA 93314 | | | | |
| | | 0001640471 | Suppliers or Vendors | 02/24/2016 | $13,580.00 |
| | | 0001641359 | Suppliers or Vendors | 03/01/2016 | $13,800.00 |
| | | 0001642837 | Suppliers or Vendors | 03/16/2016 | $3,060.00 |
| | | 0001643304 | Suppliers or Vendors | 03/21/2016 | $40,575.00 |
| | | 0001643638 | Suppliers or Vendors | 03/22/2016 | $14,215.00 |
| | | 0001644470 | Suppliers or Vendors | 03/29/2016 | $20,410.00 |
| | | 0001644864 | Suppliers or Vendors | 04/06/2016 | $4,600.00 |
| | | 0001647142 | Suppliers or Vendors | 04/27/2016 | $3,060.00 |
| | | 0001647670 | Suppliers or Vendors | 05/04/2016 | $12,320.00 |
| | | | **SUBTOTAL** | | **$125,620.00** |
| 795 | EXCEL SITE RENTALS LLC<br>209 E PARK DRIVE<br>PO BOX 1088<br>KALKASKA, MI 49646 | | | | |
| | | 0001640540 | Suppliers or Vendors | 03/01/2016 | $6,035.00 |
| | | 0001642322 | Suppliers or Vendors | 03/11/2016 | $9,734.50 |
| | | 0001643372 | Suppliers or Vendors | 03/29/2016 | $4,860.00 |
| | | 0001644540 | Suppliers or Vendors | 04/06/2016 | $145.00 |
| | | 0001645465 | Suppliers or Vendors | 04/21/2016 | $600.00 |
| | | 0001645837 | Suppliers or Vendors | 04/21/2016 | $85.00 |
| | | | **SUBTOTAL** | | **$21,459.50** |
| 796 | EXODUS PRESSURE CONTROL INC<br>PO BOX 2053<br>KALKASKA, MI 49646 | | | | |
| | | 0001648131 | Suppliers or Vendors | 05/11/2016 | $600.00 |
| | | | **SUBTOTAL** | | **$600.00** |
| 797 | EXPERITEC INC<br>BOX 18341 M<br>ST LOUIS, MO 63195 | | | | |
| | | 0001641036 | Suppliers or Vendors | 03/01/2016 | $781.01 |
| | | 0001642534 | Suppliers or Vendors | 03/15/2016 | $5,087.84 |
| | | 0001643121 | Suppliers or Vendors | 03/22/2016 | $254.49 |
| | | 0001643846 | Suppliers or Vendors | 03/30/2016 | $2,646.12 |
| | | 0001644675 | Suppliers or Vendors | 04/05/2016 | $267.14 |
| | | 0001647385 | Suppliers or Vendors | 05/04/2016 | $188.70 |
| | | | **SUBTOTAL** | | **$9,225.30** |
| 798 | EXPRESS CALIBRATION AND INSTRUMENTS<br>639 EXPRESS WAY<br>ODESSA, TX 79761 | | | | |
| | | 0001641804 | Suppliers or Vendors | 03/14/2016 | $108.14 |
| | | | **SUBTOTAL** | | **$108.14** |
| 799 | EXPRO AMERICAS LLC<br>DEP 2080  P O BOX 122080<br>DALLAS, TX 75312-2080 | | | | |
| | | 0001647486 | Suppliers or Vendors | 05/04/2016 | $6,395.00 |
| | | | **SUBTOTAL** | | **$6,395.00** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 800 | F WAYNE SHICKLES<br>620 NORTHRIDGE RD<br>MAUCKPORT, IN 47142 | | | | |
| | | 0006503371 | Land Payments | 03/28/2016 | $101.75 |
| | | | **SUBTOTAL** | | **$101.75** |
| 801 | F.L.C., INC. DBA ACCURATE BACKFLOW<br>7840 BURNET AVENUE<br>VAN NUYS, CA 91405 | | | | |
| | | 0001640954 | Suppliers or Vendors | 03/03/2016 | $625.00 |
| | | 0001643084 | Suppliers or Vendors | 03/24/2016 | $5,676.00 |
| | | 0001647880 | Suppliers or Vendors | 05/10/2016 | $5,676.00 |
| | | | **SUBTOTAL** | | **$11,977.00** |
| 802 | FACTS INC<br>PO BOX 2019<br>RIVERTON, WY 82501 | | | | |
| | | 0001642998 | Suppliers or Vendors | 03/16/2016 | $2,120.00 |
| | | 0001648803 | Suppliers or Vendors | 05/11/2016 | $4,790.60 |
| | | | **SUBTOTAL** | | **$6,910.60** |
| 803 | FADER PUMPING<br>P.O. BOX 1101<br>MOUNTAIN VIEW, WY 82939 | | | | |
| | | 0001640772 | Suppliers or Vendors | 02/25/2016 | $750.00 |
| | | 0001642783 | Suppliers or Vendors | 03/16/2016 | $4,161.02 |
| | | 0001644443 | Suppliers or Vendors | 04/01/2016 | $4,161.02 |
| | | 0001646116 | Suppliers or Vendors | 04/19/2016 | $4,161.02 |
| | | 0001647619 | Suppliers or Vendors | 05/03/2016 | $4,161.02 |
| | | | **SUBTOTAL** | | **$17,394.08** |
| 804 | FAIRVIEW SUPPLY LLC<br>PO BOX 1472<br>BIG SPRING, TX 79721 | | | | |
| | | 0001640271 | Suppliers or Vendors | 03/02/2016 | $652.04 |
| | | 0001641063 | Suppliers or Vendors | 03/07/2016 | $3,181.72 |
| | | 0001641677 | Suppliers or Vendors | 03/09/2016 | $94.95 |
| | | 0001642556 | Suppliers or Vendors | 03/21/2016 | $2,168.36 |
| | | 0001645129 | Suppliers or Vendors | 04/12/2016 | $2,836.49 |
| | | 0001643135 | Suppliers or Vendors | 04/13/2016 | $1,026.30 |
| | | 0001643515 | Suppliers or Vendors | 04/13/2016 | $631.43 |
| | | 0001643859 | Suppliers or Vendors | 04/13/2016 | $165.11 |
| | | 0001644315 | Suppliers or Vendors | 04/13/2016 | $300.36 |
| | | 0001644686 | Suppliers or Vendors | 04/13/2016 | $254.58 |
| | | 0001645630 | Suppliers or Vendors | 04/18/2016 | $5,356.60 |
| | | 0001645959 | Suppliers or Vendors | 04/22/2016 | $4,596.15 |
| | | 0001646384 | Suppliers or Vendors | 04/22/2016 | $342.38 |
| | | 0001646669 | Suppliers or Vendors | 04/28/2016 | $2,852.07 |
| | | 0001647029 | Suppliers or Vendors | 04/28/2016 | $2,815.00 |
| | | 0001647408 | Suppliers or Vendors | 05/04/2016 | $104.47 |
| | | | **SUBTOTAL** | | **$27,378.01** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 805 | FALCON RESOURCES INC<br>P O BOX 2640<br>KILGORE, TX 75663 | | | | |
| | | 0001641164 | Suppliers or Vendors | 03/04/2016 | $4,255.74 |
| | | 0001644730 | Suppliers or Vendors | 04/06/2016 | $2,769.73 |
| | | 0001645192 | Suppliers or Vendors | 04/13/2016 | $1,494.40 |
| | | 0001647989 | Suppliers or Vendors | 05/11/2016 | $3,125.74 |
| | | | **SUBTOTAL** | | **$11,645.61** |
| 806 | FARM SUPPLY INC<br>P O BOX 400<br>GRUVER, TX 79040 | | | | |
| | | 0001642103 | Suppliers or Vendors | 03/09/2016 | $2,400.53 |
| | | 0001642646 | Suppliers or Vendors | 03/16/2016 | $265.08 |
| | | 0001646715 | Suppliers or Vendors | 04/26/2016 | $738.75 |
| | | | **SUBTOTAL** | | **$3,404.36** |
| 807 | FASTENAL<br>P O BOX 1286<br>WINONA, MN 55987-1286 | | | | |
| | | 0001642327 | Suppliers or Vendors | 03/09/2016 | $17.17 |
| | | 0001642970 | Suppliers or Vendors | 03/17/2016 | $71.29 |
| | | | **SUBTOTAL** | | **$88.46** |
| 808 | FEAGAN GATHERING COMPANY<br>P. O. BOX 50307<br>MIDLAND, TX 79710-0307 | | | | |
| | | 0001641165 | Suppliers or Vendors | 03/01/2016 | $800.00 |
| | | 0001648629 | Suppliers or Vendors | 05/13/2016 | $1,600.00 |
| | | | **SUBTOTAL** | | **$2,400.00** |
| 809 | FEDERATED OIL & GAS PROPERTIES<br>PO BOX 946<br>TRAVERSE CITY, MI 49685-0946 | | | | |
| | | 0001642220 | Suppliers or Vendors | 03/10/2016 | $845.39 |
| | | 0001643793 | Suppliers or Vendors | 03/31/2016 | $902.96 |
| | | 0001647650 | Suppliers or Vendors | 05/05/2016 | $435.35 |
| | | | **SUBTOTAL** | | **$2,183.70** |
| 810 | FEDEX<br>PO BOX 94515<br>PALATINE, IL 60094-4515 | | | | |
| | | 0001640820 | Suppliers or Vendors | 02/25/2016 | $177.82 |
| | | 0001642269 | Suppliers or Vendors | 03/14/2016 | $52.81 |
| | | 0001642903 | Suppliers or Vendors | 03/18/2016 | $26.83 |
| | | 0001644111 | Suppliers or Vendors | 03/29/2016 | $92.19 |
| | | 0001645402 | Suppliers or Vendors | 04/13/2016 | $52.42 |
| | | 0001645810 | Suppliers or Vendors | 04/15/2016 | $33.29 |
| | | 0001647724 | Suppliers or Vendors | 05/05/2016 | $93.99 |
| | | | **SUBTOTAL** | | **$529.35** |
| 811 | FEDEX<br>P O BOX 660481<br>DALLAS, TX 75266-0481 | | | | |
| | | 0001640821 | Suppliers or Vendors | 02/26/2016 | $66.77 |
| | | 0001641425 | Suppliers or Vendors | 03/02/2016 | $62.05 |
| | | 0001641892 | Suppliers or Vendors | 03/09/2016 | $61.45 |
| | | 0001642270 | Suppliers or Vendors | 03/11/2016 | $67.07 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| | | 0001642904 | Suppliers or Vendors | 03/18/2016 | $66.47 |
| | | 0001643344 | Suppliers or Vendors | 03/23/2016 | $12.68 |
| | | 0001643677 | Suppliers or Vendors | 03/24/2016 | $153.57 |
| | | 0001644112 | Suppliers or Vendors | 03/28/2016 | $57.98 |
| | | 0001644513 | Suppliers or Vendors | 03/31/2016 | $36.64 |
| | | 0001645403 | Suppliers or Vendors | 04/13/2016 | $139.12 |
| | | 0001646510 | Suppliers or Vendors | 04/22/2016 | $74.86 |
| | | 0001646854 | Suppliers or Vendors | 04/27/2016 | $96.38 |
| | | 0001647179 | Suppliers or Vendors | 05/02/2016 | $32.04 |
| | | 0001647725 | Suppliers or Vendors | 05/04/2016 | $96.12 |
| | | 0001648153 | Suppliers or Vendors | 05/11/2016 | $60.39 |
| | | 0001648754 | Suppliers or Vendors | 05/13/2016 | $64.08 |
| | | | **SUBTOTAL** | | **$1,147.67** |
| 812 | FEDEX<br>P O BOX 7221<br>PASADENA, CA 91109-7321 | | | | |
| | | 0001640181 | Suppliers or Vendors | 02/22/2016 | $947.74 |
| | | 0001643075 | Suppliers or Vendors | 03/22/2016 | $365.26 |
| | | 0001643441 | Suppliers or Vendors | 03/24/2016 | $346.93 |
| | | 0001643782 | Suppliers or Vendors | 03/30/2016 | $189.02 |
| | | 0001645025 | Suppliers or Vendors | 04/13/2016 | $159.64 |
| | | 0001645570 | Suppliers or Vendors | 04/14/2016 | $102.41 |
| | | 0001646336 | Suppliers or Vendors | 04/20/2016 | $584.49 |
| | | 0001646974 | Suppliers or Vendors | 04/28/2016 | $214.79 |
| | | 0001647871 | Suppliers or Vendors | 05/11/2016 | $168.89 |
| | | | **SUBTOTAL** | | **$3,079.17** |
| 813 | FEENY CJD OF GAYLORD<br>1001 MANKOWSKI ROAD<br>GAYLORD, MI 49735 | | | | |
| | | 0001641830 | Suppliers or Vendors | 03/10/2016 | $299.51 |
| | | 0001647645 | Suppliers or Vendors | 05/05/2016 | $252.48 |
| | | 0001648096 | Suppliers or Vendors | 05/12/2016 | $651.43 |
| | | | **SUBTOTAL** | | **$1,203.42** |
| 814 | FERRELLGAS<br>PO BOX 173940<br>DENVER, CO 80217-3940 | | | | |
| | | 0001644566 | Suppliers or Vendors | 03/31/2016 | $1,192.98 |
| | | | **SUBTOTAL** | | **$1,192.98** |
| 815 | FESCO LTD<br>1000 FESCO AVE<br>ALICE, TX 78332 | | | | |
| | | 0001643012 | Suppliers or Vendors | 03/16/2016 | $367.30 |
| | | | **SUBTOTAL** | | **$367.30** |
| 816 | FIBERSPAR CORPORATION<br>PO BOX 204222<br>DALLAS, TX 75320-4222 | | | | |
| | | 0001640549 | Suppliers or Vendors | 02/22/2016 | $37,935.78 |
| | | 0001644174 | Suppliers or Vendors | 03/28/2016 | $4,589.80 |
| | | | **SUBTOTAL** | | **$42,525.58** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|--------------------:|
| 817 | FIBERTEC ENVIRONMENTAL SERVICES<br>1914 HOLLOWAY DRIVE<br>HOLT, MI 48842 | | | | |
| | | 0001641516 | Suppliers or Vendors | 03/04/2016 | $264.00 |
| | | 0001643722 | Suppliers or Vendors | 03/22/2016 | $88.00 |
| | | 0001646261 | Suppliers or Vendors | 04/20/2016 | $176.00 |
| | | 0001648491 | Suppliers or Vendors | 05/11/2016 | $88.00 |
| | | | **SUBTOTAL** | | **$616.00** |
| 818 | FIELD TECH SERVICES INC<br>3860 COUNTY ROAD 491<br>LEWISTON, MI 49756 | | | | |
| | | 0001640492 | Suppliers or Vendors | 02/29/2016 | $197.75 |
| | | 0001641394 | Suppliers or Vendors | 03/11/2016 | $175.50 |
| | | 0001641872 | Suppliers or Vendors | 03/11/2016 | $451.18 |
| | | 0001642250 | Suppliers or Vendors | 03/21/2016 | $169.50 |
| | | 0001642881 | Suppliers or Vendors | 03/21/2016 | $282.50 |
| | | 0001643325 | Suppliers or Vendors | 03/28/2016 | $319.55 |
| | | 0001644080 | Suppliers or Vendors | 04/01/2016 | $141.25 |
| | | 0001644484 | Suppliers or Vendors | 04/01/2016 | $931.75 |
| | | 0001644886 | Suppliers or Vendors | 04/06/2016 | $389.25 |
| | | 0001645382 | Suppliers or Vendors | 04/13/2016 | $259.00 |
| | | 0001646193 | Suppliers or Vendors | 04/19/2016 | $913.50 |
| | | 0001646830 | Suppliers or Vendors | 05/02/2016 | $141.25 |
| | | 0001647157 | Suppliers or Vendors | 05/02/2016 | $315.50 |
| | | 0001647698 | Suppliers or Vendors | 05/09/2016 | $135.00 |
| | | 0001648129 | Suppliers or Vendors | 05/13/2016 | $311.75 |
| | | 0001648733 | Suppliers or Vendors | 05/13/2016 | $395.14 |
| | | | **SUBTOTAL** | | **$5,529.37** |
| 819 | FILTRATION SYSTEMS OF MISSISSIPPI L<br>P.O. BOX 2263<br>LAUREL, MS 39442 | | | | |
| | | 0001645383 | Suppliers or Vendors | 04/13/2016 | $1,392.10 |
| | | 0001646831 | Suppliers or Vendors | 04/26/2016 | $6,303.91 |
| | | | **SUBTOTAL** | | **$7,696.01** |
| 820 | FINANCIAL AGENT<br>FEDERAL TAX DEPOSIT<br>P.O. BOX 970030<br>ST. LOUIS, MO 63197 | | | | |
| | | MANUAL 0158 | Suppliers or Vendors | 03/15/2016 | $1,944.11 |
| | | MANUAL 0159 | Suppliers or Vendors | 04/15/2016 | $685.10 |
| | | MANUAL 0160 | Suppliers or Vendors | 04/18/2016 | $624.05 |
| | | MANUAL 0161 | Suppliers or Vendors | 05/12/2016 | $1,911.93 |
| | | | **SUBTOTAL** | | **$5,165.19** |
| 821 | FINLEY RESOURCES INC<br>AGENT FOR FINLEY PRODUCTION CO LP;<br>BRENT TALBOT; CLINTON KOERTH AND<br>STEPHEN M CLARK<br>P O BOX 2200<br>FT WORTH, TX 76113 | | | | |
| | | 0001643189 | Suppliers or Vendors | 03/22/2016 | $118.54 |
| | | 0001644731 | Suppliers or Vendors | 04/05/2016 | $120.15 |
| | | 0001648630 | Suppliers or Vendors | 05/10/2016 | $100.67 |
| | | | **SUBTOTAL** | | **$339.36** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 822 | FIREMASTER<br>DEPT. 1019<br>P.O. BOX 121019<br>DALLAS, TX 75312-1019 | | | | |
| | | 0001646613 | Suppliers or Vendors | 04/25/2016 | $1,877.93 |
| | | 0001647883 | Suppliers or Vendors | 05/11/2016 | $630.02 |
| | | | SUBTOTAL | | $2,507.95 |
| 823 | FIRESTEEL WELL SERVICE INC<br>PO BOX 218<br>MOORCROFT, WY 82721 | | | | |
| | | 0001640227 | Suppliers or Vendors | 02/26/2016 | $14,485.00 |
| | | 0001642039 | Suppliers or Vendors | 03/18/2016 | $680.40 |
| | | 0001642499 | Suppliers or Vendors | 03/18/2016 | $15,194.55 |
| | | 0001643478 | Suppliers or Vendors | 03/28/2016 | $10,213.60 |
| | | 0001644274 | Suppliers or Vendors | 04/04/2016 | $7,370.20 |
| | | 0001645074 | Suppliers or Vendors | 04/25/2016 | $9,147.10 |
| | | 0001645600 | Suppliers or Vendors | 04/25/2016 | $2,300.40 |
| | | | SUBTOTAL | | $59,391.25 |
| 824 | FIRSTSHOT PRODUCTION SERVICES LLC<br>2905 CR 205 NORTH<br>HENDERSON, TX 75652 | | | | |
| | | 0001640220 | Suppliers or Vendors | 02/22/2016 | $19,101.57 |
| | | 0001641623 | Suppliers or Vendors | 03/09/2016 | $12,526.27 |
| | | 0001642484 | Suppliers or Vendors | 03/17/2016 | $19,266.69 |
| | | | SUBTOTAL | | $50,894.53 |
| 825 | FIVE AREA TELEPHONE COOPERATIVE INC<br>P O BOX 448<br>MULESHOE, TX 79347-0448 | | | | |
| | | 0001641726 | Suppliers or Vendors | 03/09/2016 | $100.26 |
| | | 0001641727 | Suppliers or Vendors | 03/09/2016 | $50.13 |
| | | 0001645193 | Suppliers or Vendors | 04/14/2016 | $150.36 |
| | | 0001645194 | Suppliers or Vendors | 04/14/2016 | $50.10 |
| | | 0001648631 | Suppliers or Vendors | 05/12/2016 | $50.10 |
| | | | SUBTOTAL | | $400.95 |
| 826 | FLEAUX SERVICES OF LOUISIANA, LLC<br>FLEAUX SERVICES OF LOUISIANA LLC<br>BUSINESS FIRST BANK<br>P.O. BOX 842071<br>BOSTON, MA 02287-2071 | | | | |
| | | 0001642647 | Suppliers or Vendors | 03/16/2016 | $38.50 |
| | | 0001647487 | Suppliers or Vendors | 05/04/2016 | $735.53 |
| | | | SUBTOTAL | | $774.03 |
| 827 | FLINT WELDING SUPPLY CO.<br>2201 BRANCH ROAD<br>FLINT, MI 48506 | | | | |
| | | 0001641166 | Suppliers or Vendors | 03/01/2016 | $132.50 |
| | | 0001644365 | Suppliers or Vendors | 03/30/2016 | $132.50 |
| | | 0001645195 | Suppliers or Vendors | 04/19/2016 | $227.90 |
| | | 0001647488 | Suppliers or Vendors | 05/05/2016 | $132.50 |
| | | | SUBTOTAL | | $625.40 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 828 | FLOCAP INJECTION SERVICES LLC<br>PO BOX 50303<br>MIDLAND, TX 79710 | | | | |
| | | 0001641069 | Suppliers or Vendors | 03/02/2016 | $39,964.59 |
| | | 0001641681 | Suppliers or Vendors | 03/18/2016 | $3,582.91 |
| | | 0001645136 | Suppliers or Vendors | 04/13/2016 | $32,720.80 |
| | | | SUBTOTAL | | $76,268.30 |
| 829 | FLOMATON SHOE SHOP<br>P O BOX 17<br>FLOMATON, AL 36441 | | | | |
| | | 0001641167 | Suppliers or Vendors | 03/08/2016 | $1,699.06 |
| | | 0001642104 | Suppliers or Vendors | 03/15/2016 | $207.04 |
| | | 0001642648 | Suppliers or Vendors | 03/22/2016 | $125.00 |
| | | 0001643190 | Suppliers or Vendors | 03/29/2016 | $353.97 |
| | | 0001643555 | Suppliers or Vendors | 03/29/2016 | $706.96 |
| | | 0001644732 | Suppliers or Vendors | 04/05/2016 | $904.15 |
| | | 0001645196 | Suppliers or Vendors | 04/19/2016 | $1,378.23 |
| | | 0001646410 | Suppliers or Vendors | 04/26/2016 | $125.00 |
| | | 0001647064 | Suppliers or Vendors | 05/03/2016 | $125.00 |
| | | 0001647489 | Suppliers or Vendors | 05/10/2016 | $1,024.62 |
| | | 0001647990 | Suppliers or Vendors | 05/10/2016 | $871.09 |
| | | | SUBTOTAL | | $7,520.12 |
| 830 | FLORIDA DEPARTMENT OF ENVIRONMENTAL<br>PROTECTION DIVISION OF AIR RESOURCE<br>MANAGEMENT<br>P O BOX 3070<br>TALLAHASSEE, FL 32315-3070 | | | | |
| | | MANUAL 0213 | Suppliers or Vendors | 03/24/2016 | $500.00 |
| | | | SUBTOTAL | | $500.00 |
| 831 | FLORIDA DEPARTMENT OF REVENUE<br>5050 W TENNESSEE STREET<br>TALLAHASSEE, FL 32399-0165 | | | | |
| | | MANUAL 0214 | Suppliers or Vendors | 02/19/2016 | $2,714.15 |
| | | MANUAL 0215 | Suppliers or Vendors | 02/24/2016 | $44,059.61 |
| | | MANUAL 0216 | Suppliers or Vendors | 03/18/2016 | $53,289.89 |
| | | MANUAL 0217 | Suppliers or Vendors | 03/25/2016 | $39,703.45 |
| | | MANUAL 0218 | Suppliers or Vendors | 04/22/2016 | $57,542.51 |
| | | MANUAL 0219 | Suppliers or Vendors | 04/25/2016 | $549.76 |
| | | | SUBTOTAL | | $197,859.37 |
| 832 | FLORIDA DEPT OF ENVIRONMENTAL<br>PROTECTION<br>MAJOR AIR POLLUTION SOURCE ANNUAL<br>EMISSIONS FEE<br>P O BOX 3070<br>TALLAHASSEE, FL 32315-3070 | | | | |
| | | 0001643048 | Suppliers or Vendors | 03/23/2016 | $34,242.34 |
| | | 0001644219 | Suppliers or Vendors | 03/30/2016 | $44,161.20 |
| | | | SUBTOTAL | | $78,403.54 |

Debtor Name: Breitburn Operating LP                                                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 833 | FLORIDA DEPT OF ENVIRONMENTAL PROTE<br>OIL & GAS PROGRAM<br>2600 BLAIR STONE RD, MS 3588<br>TALLAHASSEE, FL 32399-2400 | | | | |
| | | 0001640906 | Suppliers or Vendors | 03/16/2016 | $67,287.00 |
| | | | **SUBTOTAL** | | **$67,287.00** |
| 834 | FLORIDA GAS TRANSMISSION CO LLC<br>5444 WESTHEIMER ROAD<br>HOUSTON, TX 77056-5306 | | | | |
| | | MANUAL 0080 | Utility Payment | 02/22/2016 | $16,070.22 |
| | | MANUAL 0081 | Utility Payment | 03/21/2016 | $10,186.36 |
| | | MANUAL 0082 | Utility Payment | 04/21/2016 | $15,456.88 |
| | | | **SUBTOTAL** | | **$41,713.46** |
| 835 | FLOW MEASUREMENT & CONTROLS<br>1004  LAKE HARRIS CIRCLE<br>WHITE OAK, TX 75693 | | | | |
| | | 0001641728 | Suppliers or Vendors | 03/10/2016 | $541.70 |
| | | 0001644366 | Suppliers or Vendors | 04/18/2016 | $126.88 |
| | | 0001647065 | Suppliers or Vendors | 05/09/2016 | $235.44 |
| | | | **SUBTOTAL** | | **$904.02** |
| 836 | FLOWSERVE US INC<br>P O BOX 91329<br>CHICAGO, IL 60693 | | | | |
| | | 0001645466 | Suppliers or Vendors | 04/11/2016 | $130,021.05 |
| | | 0001645838 | Suppliers or Vendors | 04/13/2016 | $216,618.42 |
| | | | **SUBTOTAL** | | **$346,639.47** |
| 837 | FLOWTEK INC<br>P O BOX 1310<br>KALKASKA, MI 49646 | | | | |
| | | 0001641336 | Suppliers or Vendors | 03/02/2016 | $7,822.50 |
| | | 0001641832 | Suppliers or Vendors | 03/17/2016 | $5,717.00 |
| | | 0001642223 | Suppliers or Vendors | 03/17/2016 | $3,282.50 |
| | | 0001643633 | Suppliers or Vendors | 03/31/2016 | $2,130.00 |
| | | 0001644038 | Suppliers or Vendors | 03/31/2016 | $1,950.00 |
| | | 0001644463 | Suppliers or Vendors | 03/31/2016 | $5,347.50 |
| | | 0001644858 | Suppliers or Vendors | 04/13/2016 | $1,695.00 |
| | | 0001645326 | Suppliers or Vendors | 04/13/2016 | $812.50 |
| | | 0001645768 | Suppliers or Vendors | 05/12/2016 | $5,172.60 |
| | | 0001646477 | Suppliers or Vendors | 05/12/2016 | $1,910.00 |
| | | 0001647140 | Suppliers or Vendors | 05/12/2016 | $1,425.00 |
| | | 0001647655 | Suppliers or Vendors | 05/12/2016 | $11,343.00 |
| | | 0001648701 | Suppliers or Vendors | 05/12/2016 | $5,365.00 |
| | | | **SUBTOTAL** | | **$53,972.60** |
| 838 | FLUID DELIVERY SOLUTIONS LLC<br>6795 CORPORATION PARKWAY SUITE 200<br>FORT WORTH, TX 76126 | | | | |
| | | 0001646013 | Suppliers or Vendors | 04/19/2016 | $1,496.74 |
| | | 0001646411 | Suppliers or Vendors | 04/19/2016 | $162.05 |
| | | 0001647066 | Suppliers or Vendors | 04/27/2016 | $432.07 |
| | | | **SUBTOTAL** | | **$2,090.86** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 839 | FLUID SYSTEMS INC<br>723 OAK HILL RD<br>EVANSVILLE, IN 47711 | | | | |
| | | 0001642290 | Suppliers or Vendors | 03/09/2016 | $2,141.87 |
| | | | **SUBTOTAL** | | **$2,141.87** |
| 840 | FOCHTMAN CARQUEST OF HILLMAN<br>641 N STATE<br>HILLMAN, MI 49746 | | | | |
| | | 0001640806 | Suppliers or Vendors | 02/25/2016 | $79.95 |
| | | 0001644090 | Suppliers or Vendors | 03/30/2016 | $29.02 |
| | | 0001644498 | Suppliers or Vendors | 03/31/2016 | $3.31 |
| | | | **SUBTOTAL** | | **$112.28** |
| 841 | FORD QUALITY FLEET CARE PROGRAM<br>DEPT 121801 PO BOX 67000<br>DETROIT, MI 48267-1218 | | | | |
| | | 0001642210 | Suppliers or Vendors | 03/10/2016 | $6.94 |
| | | | **SUBTOTAL** | | **$6.94** |
| 842 | FOREST E OSBORN<br>PO BOX 334<br>HOOKER, OK 73945 | | | | |
| | | 0001647027 | Suppliers or Vendors | 04/28/2016 | $200.00 |
| | | | **SUBTOTAL** | | **$200.00** |
| 843 | FORREST TIRE<br>PO BOX 1778<br>CARLSBAD, NM 88221-1778 | | | | |
| | | 0001645755 | Suppliers or Vendors | 04/13/2016 | $37.73 |
| | | 0001646463 | Suppliers or Vendors | 04/20/2016 | $18.87 |
| | | 0001647624 | Suppliers or Vendors | 05/03/2016 | $18.87 |
| | | | **SUBTOTAL** | | **$75.47** |
| 844 | FOURPOINT ENERGY LLC<br>100 ST PAUL STREET<br>SUITE 400<br>DENVER, CO 80206 | | | | |
| | | 0001641168 | Suppliers or Vendors | 03/02/2016 | $10,650.51 |
| | | 0001641729 | Suppliers or Vendors | 03/09/2016 | $9,654.39 |
| | | 0001643904 | Suppliers or Vendors | 04/06/2016 | $5,194.30 |
| | | 0001647067 | Suppliers or Vendors | 05/04/2016 | $4,142.36 |
| | | | **SUBTOTAL** | | **$29,641.56** |
| 845 | FOX LEASING INC<br>2816 WEST LAKE DRIVE<br>LAVACA, AR 72941 | | | | |
| | | 0001641169 | Suppliers or Vendors | 03/03/2016 | $96.88 |
| | | 0001642105 | Suppliers or Vendors | 03/18/2016 | $96.88 |
| | | 0001644367 | Suppliers or Vendors | 04/05/2016 | $96.88 |
| | | 0001645683 | Suppliers or Vendors | 05/04/2016 | $96.88 |
| | | | **SUBTOTAL** | | **$387.52** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 846 | FRAC LIGHTS & EQUIPMENT, INC PO BOX 78509 SHREVEPORT, LA 71137 | | | | |
| | | 0001641170 | Suppliers or Vendors | 03/02/2016 | $9,344.58 |
| | | 0001641730 | Suppliers or Vendors | 03/08/2016 | $4,311.53 |
| | | 0001644733 | Suppliers or Vendors | 04/05/2016 | $5,677.48 |
| | | 0001647490 | Suppliers or Vendors | 05/04/2016 | $4,389.03 |
| | | | SUBTOTAL | | $23,722.62 |
| 847 | FRAC TANK RENTALS LLC FTR MONAHANS PO BOX 874804 KANSAS CITY, MO 64187-4804 | | | | |
| | | 0001643494 | Suppliers or Vendors | 03/22/2016 | $1,049.22 |
| | | | SUBTOTAL | | $1,049.22 |
| 848 | FRANCES TYE LEE TRUST BANK OF AMERICA NA, TRUSTEE P O BOX 840738 DALLAS, TX 75248-0738 | | | | |
| | | 0001640907 | Suppliers or Vendors | 03/03/2016 | $2,000.00 |
| | | 0001644225 | Suppliers or Vendors | 03/28/2016 | $2,000.00 |
| | | 0001647250 | Suppliers or Vendors | 05/02/2016 | $2,000.00 |
| | | | SUBTOTAL | | $6,000.00 |
| 849 | FRANCHISE TAX BOARD P.O. BOX 942857 SACRAMENTO, CA 94257-0651 | | | | |
| | | 0001645524 | Tax Payment | 04/28/2016 | $800.00 |
| | | 0001645525 | Tax Payment | 04/28/2016 | $800.00 |
| | | | SUBTOTAL | | $1,600.00 |
| 850 | FRANCHISE TAX BOARD WITHHOLDING SERVICES AND COMPLIANCE PO BOX 942867 SACRAMENTO, CA 94267-0651 | | | | |
| | | 0001646339 | Tax Payment | 04/20/2016 | $27,840.15 |
| | | | SUBTOTAL | | $27,840.15 |
| 851 | FRANDSON SAFETY INC P.O. BOX 1848 420 LAWSON AVE. WORLAND, WY 82401 | | | | |
| | | 0001641358 | Suppliers or Vendors | 03/01/2016 | $238.35 |
| | | 0001642836 | Suppliers or Vendors | 03/24/2016 | $66.94 |
| | | 0001643637 | Suppliers or Vendors | 03/24/2016 | $145.95 |
| | | 0001645349 | Suppliers or Vendors | 04/19/2016 | $2,222.00 |
| | | 0001646156 | Suppliers or Vendors | 04/19/2016 | $103.88 |
| | | 0001647668 | Suppliers or Vendors | 05/03/2016 | $229.95 |
| | | | SUBTOTAL | | $3,007.07 |
| 852 | FRANK CHRISTOPHER TRAHAN 50 WEST 34TH ST - 17 A 10 NEW YORK, NY 10001 | | | | |
| | | 0006503376 | Land Payments | 03/28/2016 | $12.13 |
| | | | SUBTOTAL | | $12.13 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 853 | FRED C MARTINDALE TRUST 6404 21ST AVE W APT#H303 BRADENTON, FL 34209-7876 | 0006503332 | Land Payments | 03/28/2016 | $79.50 |
| | | | **SUBTOTAL** | | **$79.50** |
| 854 | FRED CLEMENT WELDING PO BOX 818 LOGAN, NM 88426 | 0001640423 | Suppliers or Vendors | 02/23/2016 | $3,520.00 |
| | | 0001640764 | Suppliers or Vendors | 02/29/2016 | $2,560.00 |
| | | 0001641293 | Suppliers or Vendors | 03/02/2016 | $3,200.00 |
| | | 0001642195 | Suppliers or Vendors | 03/09/2016 | $3,200.00 |
| | | 0001642773 | Suppliers or Vendors | 03/16/2016 | $2,800.00 |
| | | 0001643612 | Suppliers or Vendors | 03/24/2016 | $2,720.00 |
| | | 0001644435 | Suppliers or Vendors | 03/31/2016 | $2,560.00 |
| | | 0001645293 | Suppliers or Vendors | 04/12/2016 | $2,400.00 |
| | | 0001645748 | Suppliers or Vendors | 04/14/2016 | $2,400.00 |
| | | 0001646456 | Suppliers or Vendors | 04/20/2016 | $2,560.00 |
| | | 0001647122 | Suppliers or Vendors | 04/27/2016 | $2,160.00 |
| | | 0001647609 | Suppliers or Vendors | 05/04/2016 | $2,080.00 |
| | | 0001648683 | Suppliers or Vendors | 05/12/2016 | $2,400.00 |
| | | | **SUBTOTAL** | | **$34,560.00** |
| 855 | FREDAS TRUCKING SERVICE LLC PO BOX 100 LENORAH, TX 79749 | 0001641622 | Suppliers or Vendors | 03/09/2016 | $47,004.75 |
| | | 0001642481 | Suppliers or Vendors | 03/17/2016 | $6,945.50 |
| | | 0001643467 | Suppliers or Vendors | 04/06/2016 | $51,922.25 |
| | | 0001645061 | Suppliers or Vendors | 04/21/2016 | $12,677.75 |
| | | 0001645594 | Suppliers or Vendors | 04/21/2016 | $1,768.00 |
| | | 0001645916 | Suppliers or Vendors | 04/21/2016 | $64,701.60 |
| | | 0001647328 | Suppliers or Vendors | 05/06/2016 | $60,596.50 |
| | | | **SUBTOTAL** | | **$245,616.35** |
| 856 | FRONK OIL CO INC P O BOX F BOOKER, TX 79005 | 0001642051 | Suppliers or Vendors | 03/10/2016 | $85.26 |
| | | | **SUBTOTAL** | | **$85.26** |
| 857 | FRONTIER P O BOX 20550 ROCHESTER, NY 14620-0550 | 0001642388 | Utility Payment | 03/18/2016 | $2,136.95 |
| | | 0001643049 | Utility Payment | 03/29/2016 | $123.25 |
| | | 0001643753 | Utility Payment | 04/06/2016 | $400.25 |
| | | 0001644595 | Utility Payment | 04/07/2016 | $5,583.57 |
| | | 0001645538 | Utility Payment | 04/19/2016 | $0.67 |
| | | 0001645539 | Utility Payment | 04/19/2016 | $296.44 |
| | | 0001645540 | Utility Payment | 04/19/2016 | $1,822.32 |
| | | 0001646563 | Utility Payment | 04/29/2016 | $514.83 |
| | | 0001647251 | Utility Payment | 05/06/2016 | $5,054.43 |
| | | 0001647846 | Utility Payment | 05/13/2016 | $527.47 |
| | | | **SUBTOTAL** | | **$16,460.18** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 858 | FRONTIER<br>PO BOX 20550<br>ROCHESTER, NY 14602-0550 | | | | |
| | | 0001640623 | Utility Payment | 02/26/2016 | $364.06 |
| | | 0001640624 | Utility Payment | 02/26/2016 | $58.83 |
| | | 0001640625 | Utility Payment | 02/26/2016 | $123.25 |
| | | 0001641590 | Utility Payment | 03/14/2016 | $59.07 |
| | | 0001641591 | Utility Payment | 03/14/2016 | $54.03 |
| | | 0001641592 | Utility Payment | 03/14/2016 | $1,293.85 |
| | | 0001641593 | Utility Payment | 03/14/2016 | $256.03 |
| | | 0001641594 | Utility Payment | 03/14/2016 | $3,401.77 |
| | | 0001642011 | Utility Payment | 03/14/2016 | $527.40 |
| | | | **SUBTOTAL** | | **$6,138.29** |
| 859 | FRONTIER CHEVROLET<br>1640 E HWY 66<br>PO BOX 460<br>EL RENO, OK 73036 | | | | |
| | | 0001645684 | Suppliers or Vendors | 04/15/2016 | $822.34 |
| | | | **SUBTOTAL** | | **$822.34** |
| 860 | FRONTIER COMMUNICATIONS<br>CORPORATION<br>PO BOX 740407<br>CINCINNATI, OH 45274-0407 | | | | |
| | | 0001648090 | Utility Payment | 05/11/2016 | $129.96 |
| | | 0001648690 | Utility Payment | 05/13/2016 | $686.58 |
| | | | **SUBTOTAL** | | **$816.54** |
| 861 | FRYAR 5 WATER<br>9911 NCR 17<br>KNOTT, TX 79748 | | | | |
| | | 0001640275 | Suppliers or Vendors | 02/19/2016 | $53,619.44 |
| | | | **SUBTOTAL** | | **$53,619.44** |
| 862 | FT WORTH PIPE SERVICES LP<br>PO BOX 57908<br>SALT LAKE CITY, UT 84157-0908 | | | | |
| | | 0001640272 | Suppliers or Vendors | 02/23/2016 | $2,615.00 |
| | | 0001641065 | Suppliers or Vendors | 03/01/2016 | $5,554.28 |
| | | 0001641678 | Suppliers or Vendors | 03/08/2016 | $2,978.57 |
| | | 0001642074 | Suppliers or Vendors | 03/09/2016 | $995.00 |
| | | 0001642563 | Suppliers or Vendors | 03/15/2016 | $1,545.00 |
| | | 0001643137 | Suppliers or Vendors | 03/22/2016 | $2,052.50 |
| | | 0001643520 | Suppliers or Vendors | 03/23/2016 | $1,075.00 |
| | | 0001644317 | Suppliers or Vendors | 03/30/2016 | $3,040.67 |
| | | 0001644689 | Suppliers or Vendors | 04/05/2016 | $885.00 |
| | | 0001645131 | Suppliers or Vendors | 04/12/2016 | $3,328.21 |
| | | 0001645963 | Suppliers or Vendors | 04/19/2016 | $2,500.00 |
| | | 0001646387 | Suppliers or Vendors | 04/20/2016 | $2,385.00 |
| | | 0001646671 | Suppliers or Vendors | 04/26/2016 | $2,130.00 |
| | | 0001647031 | Suppliers or Vendors | 04/27/2016 | $837.50 |
| | | 0001647413 | Suppliers or Vendors | 05/03/2016 | $4,185.67 |
| | | 0001647952 | Suppliers or Vendors | 05/10/2016 | $1,072.90 |
| | | 0001648592 | Suppliers or Vendors | 05/11/2016 | $480.67 |
| | | | **SUBTOTAL** | | **$37,660.97** |

Debtor Name: Breitburn Operating LP                                                          Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 863 | FURMANITE AMERICA INC<br>PO BOX 674088<br>DALLAS, TX 75267-4088 | | | | |
| | | 0001648486 | Suppliers or Vendors | 05/11/2016 | $6,524.90 |
| | | | **SUBTOTAL** | | **$6,524.90** |
| 864 | G & G ELECTRONICS INC<br>102 N MAIN<br>GUYMON, OK 73942 | | | | |
| | | 0001641029 | Suppliers or Vendors | 03/01/2016 | $9,400.05 |
| | | 0001643500 | Suppliers or Vendors | 03/28/2016 | $29.54 |
| | | 0001645106 | Suppliers or Vendors | 04/12/2016 | $3,017.30 |
| | | 0001647934 | Suppliers or Vendors | 05/10/2016 | $1,068.19 |
| | | | **SUBTOTAL** | | **$13,515.08** |
| 865 | G A WEST AND CO INC<br>PO BOX 441<br>SARALAND, AL 36571 | | | | |
| | | 0001642106 | Suppliers or Vendors | 03/10/2016 | $24,492.85 |
| | | 0001642649 | Suppliers or Vendors | 03/16/2016 | $9,177.60 |
| | | 0001646412 | Suppliers or Vendors | 04/20/2016 | $15,296.00 |
| | | | **SUBTOTAL** | | **$48,966.45** |
| 866 | GALLERY PETROLEUM LLC<br>8700 COMMERCE PARK DR<br>SUITE 116<br>HOUSTON, TX 77036 | | | | |
| | | 0001641731 | Suppliers or Vendors | 03/23/2016 | $15.89 |
| | | | **SUBTOTAL** | | **$15.89** |
| 867 | GARLORD DULEY<br>AND WANDA DULEY  H/W<br>1690 W. HWY. 11SE<br>LACONIA, IN 47135 | | | | |
| | | 0006503425 | Land Payments | 03/28/2016 | $1.00 |
| | | | **SUBTOTAL** | | **$1.00** |
| 868 | GARY LYNN HARDSAW<br>434 MILLER AVE<br>SELLERSBURG, IN 47172 | | | | |
| | | 0006503424 | Land Payments | 03/28/2016 | $13.00 |
| | | | **SUBTOTAL** | | **$13.00** |
| 869 | GARY W & LINDA L KING<br>10555 N TOBACCO LANDING RD SE<br>LACONIA, IN 47135 | | | | |
| | | 0006503387 | Land Payments | 03/28/2016 | $3.14 |
| | | | **SUBTOTAL** | | **$3.14** |
| 870 | GAS ANALYTICAL SERVICES INC<br>C/O T60144U<br>PO BOX 66512<br>CHICAGO, IL 60666-0512 | | | | |
| | | 0001640765 | Suppliers or Vendors | 03/02/2016 | $520.00 |
| | | 0001641296 | Suppliers or Vendors | 03/07/2016 | $2,373.82 |
| | | 0001641808 | Suppliers or Vendors | 03/14/2016 | $18.00 |
| | | 0001642194 | Suppliers or Vendors | 03/14/2016 | $576.00 |

Debtor Name: Breitburn Operating LP                                                    Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| | | 0001643264 | Suppliers or Vendors | 03/25/2016 | $2,476.82 |
| | | 0001643613 | Suppliers or Vendors | 03/30/2016 | $1,027.75 |
| | | 0001644007 | Suppliers or Vendors | 04/04/2016 | $432.00 |
| | | 0001644436 | Suppliers or Vendors | 04/11/2016 | $929.43 |
| | | 0001645294 | Suppliers or Vendors | 04/18/2016 | $666.00 |
| | | 0001645750 | Suppliers or Vendors | 04/25/2016 | $567.25 |
| | | 0001646106 | Suppliers or Vendors | 04/25/2016 | $992.00 |
| | | 0001646457 | Suppliers or Vendors | 04/25/2016 | $1,425.68 |
| | | 0001647123 | Suppliers or Vendors | 05/02/2016 | $645.00 |
| | | 0001646773 | Suppliers or Vendors | 05/06/2016 | $320.00 |
| | | 0001647613 | Suppliers or Vendors | 05/09/2016 | $1,554.50 |
| | | | **SUBTOTAL** | | **$14,524.25** |
| 871 | GAS ANALYTICAL SERVICES INC C/O TX9212U PO BOX 66900 CHICAGO, IL 60666-0900 | | | | |
| | | 0001640766 | Suppliers or Vendors | 02/26/2016 | $178.00 |
| | | 0001641297 | Suppliers or Vendors | 03/07/2016 | $4,005.41 |
| | | 0001641809 | Suppliers or Vendors | 03/14/2016 | $129.00 |
| | | 0001642197 | Suppliers or Vendors | 03/14/2016 | $117.00 |
| | | 0001642774 | Suppliers or Vendors | 03/21/2016 | $516.50 |
| | | 0001643265 | Suppliers or Vendors | 03/25/2016 | $1,147.00 |
| | | 0001643614 | Suppliers or Vendors | 04/01/2016 | $540.00 |
| | | 0001644008 | Suppliers or Vendors | 04/01/2016 | $430.25 |
| | | 0001644437 | Suppliers or Vendors | 04/01/2016 | $180.00 |
| | | 0001645295 | Suppliers or Vendors | 04/18/2016 | $3,339.83 |
| | | 0001645751 | Suppliers or Vendors | 04/22/2016 | $267.00 |
| | | 0001646107 | Suppliers or Vendors | 04/25/2016 | $143.00 |
| | | 0001646458 | Suppliers or Vendors | 04/25/2016 | $450.00 |
| | | 0001647614 | Suppliers or Vendors | 05/09/2016 | $1,339.90 |
| | | | **SUBTOTAL** | | **$12,782.89** |
| 872 | GATEWAY AIR SERVICE INC 7020 STURGEON ROAD MIDLAND, MI 48642 | | | | |
| | | 0001640527 | Suppliers or Vendors | 02/26/2016 | $1,000.00 |
| | | 0001644134 | Suppliers or Vendors | 04/06/2016 | $1,000.00 |
| | | 0001646867 | Suppliers or Vendors | 05/05/2016 | $1,000.00 |
| | | | **SUBTOTAL** | | **$3,000.00** |
| 873 | GATLIN TECHNICAL SERVICE, INC PO BOX 687 SHAFTER, CA 93263 | | | | |
| | | 0001640548 | Suppliers or Vendors | 02/26/2016 | $4,284.42 |
| | | 0001641493 | Suppliers or Vendors | 03/14/2016 | $2,334.04 |
| | | 0001642976 | Suppliers or Vendors | 03/31/2016 | $1,955.30 |
| | | 0001644172 | Suppliers or Vendors | 03/31/2016 | $7,496.50 |
| | | 0001644942 | Suppliers or Vendors | 04/08/2016 | $550.00 |
| | | 0001645478 | Suppliers or Vendors | 04/13/2016 | $5,450.00 |
| | | 0001646243 | Suppliers or Vendors | 04/21/2016 | $2,622.00 |
| | | | **SUBTOTAL** | | **$24,692.26** |
| 874 | GAYLORD COLLISION INC PO BOX 2067 GAYLORD, MI 49734 | | | | |
| | | 0001642012 | Suppliers or Vendors | 03/08/2016 | $1,000.00 |
| | | | **SUBTOTAL** | | **$1,000.00** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 875 | GAYLORD FORD LINCOLN<br>1928 S OTSEGO<br>PO BOX 4029<br>GAYLORD, MI 49734 | | | | |
| | | 0001640507 | Suppliers or Vendors | 02/24/2016 | $624.28 |
| | | 0001640815 | Suppliers or Vendors | 02/25/2016 | $56.50 |
| | | 0001642263 | Suppliers or Vendors | 03/10/2016 | $38.73 |
| | | 0001643336 | Suppliers or Vendors | 03/23/2016 | $62.93 |
| | | 0001643672 | Suppliers or Vendors | 03/24/2016 | $227.23 |
| | | 0001644102 | Suppliers or Vendors | 03/30/2016 | $42.13 |
| | | 0001644897 | Suppliers or Vendors | 04/06/2016 | $85.68 |
| | | 0001645394 | Suppliers or Vendors | 04/13/2016 | $65.34 |
| | | 0001646208 | Suppliers or Vendors | 04/20/2016 | $35.34 |
| | | 0001646506 | Suppliers or Vendors | 04/21/2016 | $40.40 |
| | | 0001646848 | Suppliers or Vendors | 04/27/2016 | $92.47 |
| | | 0001647173 | Suppliers or Vendors | 04/28/2016 | $1,198.56 |
| | | 0001647716 | Suppliers or Vendors | 05/04/2016 | $1,152.95 |
| | | 0001648141 | Suppliers or Vendors | 05/11/2016 | $628.81 |
| | | 0001648748 | Suppliers or Vendors | 05/12/2016 | $877.58 |
| | | | **SUBTOTAL** | | **$5,228.93** |
| 876 | GAYLORD TRUCK WASH<br>1734 DICKERSON ROAD<br>GAYLORD, MI 49735 | | | | |
| | | 0001643631 | Suppliers or Vendors | 03/24/2016 | $15.00 |
| | | 0001645767 | Suppliers or Vendors | 04/13/2016 | $15.00 |
| | | 0001647139 | Suppliers or Vendors | 04/27/2016 | $15.00 |
| | | 0001647653 | Suppliers or Vendors | 05/03/2016 | $15.00 |
| | | | **SUBTOTAL** | | **$60.00** |
| 877 | GE CAPITAL<br>PO BOX 740441<br>ATLANTA, GA 30374-0441 | | | | |
| | | 0001641517 | Suppliers or Vendors | 03/01/2016 | $589.10 |
| | | 0001640948 | Suppliers or Vendors | 03/04/2016 | $1,032.23 |
| | | 0001643079 | Suppliers or Vendors | 03/21/2016 | $1,032.23 |
| | | 0001645503 | Suppliers or Vendors | 04/12/2016 | $589.10 |
| | | 0001646340 | Suppliers or Vendors | 04/21/2016 | $1,032.23 |
| | | 0001648492 | Suppliers or Vendors | 05/10/2016 | $589.10 |
| | | | **SUBTOTAL** | | **$4,863.99** |
| 878 | GE CAPITAL<br>PO BOX 650016<br>DALLAS, TX 75265-0016 | | | | |
| | | 0001642997 | Suppliers or Vendors | 03/17/2016 | $335.49 |
| | | 0001645504 | Suppliers or Vendors | 04/13/2016 | $624.43 |
| | | 0001648802 | Suppliers or Vendors | 05/11/2016 | $335.49 |
| | | | **SUBTOTAL** | | **$1,295.41** |
| 879 | GE OIL & GAS ESP  INC<br>P O BOX 301200<br>DALLAS, TX 75303-1338 | | | | |
| | | 0001641928 | Suppliers or Vendors | 03/10/2016 | $2,165.21 |
| | | 0001642978 | Suppliers or Vendors | 03/18/2016 | $723.15 |
| | | 0001643382 | Suppliers or Vendors | 03/23/2016 | $5,380.50 |
| | | 0001646888 | Suppliers or Vendors | 04/27/2016 | $1,018.28 |
| | | 0001647209 | Suppliers or Vendors | 04/27/2016 | $832.65 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| | | 0001647783 | Suppliers or Vendors | 05/06/2016 | $5,957.60 |
| | | 0001648479 | Suppliers or Vendors | 05/09/2016 | $3,150.00 |
| | | | **SUBTOTAL** | | **$19,227.39** |
| 880 | GE OIL & GAS GROUP PRESSURE CONTROL WOOD GROUP PO BOX 911776 DALLAS, TX 75391-1776 | | | | |
| | | 0001641467 | Suppliers or Vendors | 03/07/2016 | $32,454.35 |
| | | | **SUBTOTAL** | | **$32,454.35** |
| 881 | GEARSHOP SUPPLY LLC 1570 SEABRIGHT AVENUE LONG BEACH, CA 90813 | | | | |
| | | 0001645429 | Suppliers or Vendors | 04/19/2016 | $489.85 |
| | | | **SUBTOTAL** | | **$489.85** |
| 882 | GENESIS ENDEAVORS LLC P O BOX 10148 LONGVIEW, TX 75608 | | | | |
| | | 0001640322 | Suppliers or Vendors | 02/23/2016 | $12,227.28 |
| | | 0001641732 | Suppliers or Vendors | 03/09/2016 | $3,431.93 |
| | | 0001642107 | Suppliers or Vendors | 03/17/2016 | $1,956.49 |
| | | 0001642650 | Suppliers or Vendors | 03/17/2016 | $139.31 |
| | | 0001643191 | Suppliers or Vendors | 03/23/2016 | $8,717.52 |
| | | 0001643905 | Suppliers or Vendors | 03/30/2016 | $3,759.49 |
| | | 0001644734 | Suppliers or Vendors | 04/08/2016 | $4,286.88 |
| | | 0001645685 | Suppliers or Vendors | 04/22/2016 | $1,733.62 |
| | | 0001646014 | Suppliers or Vendors | 04/22/2016 | $8,606.66 |
| | | 0001646716 | Suppliers or Vendors | 04/28/2016 | $1,937.52 |
| | | 0001647068 | Suppliers or Vendors | 04/28/2016 | $2,757.36 |
| | | 0001647491 | Suppliers or Vendors | 05/04/2016 | $4,444.17 |
| | | | **SUBTOTAL** | | **$53,998.23** |
| 883 | GENESIS OIL 919 MILIAM SUTE 2100 HOUSTON, TX 77002 | | | | |
| | | MANUAL 0206 | Suppliers or Vendors | 02/22/2016 | $27,359.34 |
| | | MANUAL 0207 | Suppliers or Vendors | 03/21/2016 | $24,236.13 |
| | | MANUAL 0208 | Suppliers or Vendors | 04/29/2016 | $48,767.70 |
| | | | **SUBTOTAL** | | **$100,363.17** |
| 884 | GEOMAP COMPANY 1100 GEOMAP LANE PLANO, TX 75074-7135 | | | | |
| | | 0001642441 | Suppliers or Vendors | 03/29/2016 | $373.46 |
| | | | **SUBTOTAL** | | **$373.46** |
| 885 | GEONIX, LP PO BOX 2169 KILGORE, TX 75663 | | | | |
| | | 0001647991 | Suppliers or Vendors | 05/03/2016 | $2,169.33 |
| | | | **SUBTOTAL** | | **$2,169.33** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:**  Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 886 | GEORGE THOMAS 8242 PRIMROSE LANE DAVIS, OK 73030 | | | | |
| | | 0001640722 | Suppliers or Vendors | 02/26/2016 | $1,800.00 |
| | | 0001644368 | Suppliers or Vendors | 04/01/2016 | $1,800.00 |
| | | | SUBTOTAL | | $3,600.00 |
| 887 | GEORGE YOUNG SALES CO PO BOX 436 ARTESIA, NM 88210 | | | | |
| | | 0001641733 | Suppliers or Vendors | 03/09/2016 | $17.63 |
| | | 0001643906 | Suppliers or Vendors | 03/29/2016 | $238.75 |
| | | 0001644369 | Suppliers or Vendors | 04/05/2016 | $143.56 |
| | | 0001645686 | Suppliers or Vendors | 04/15/2016 | $109.64 |
| | | 0001646015 | Suppliers or Vendors | 04/20/2016 | $246.37 |
| | | 0001646717 | Suppliers or Vendors | 04/26/2016 | $217.65 |
| | | 0001647992 | Suppliers or Vendors | 05/11/2016 | $111.63 |
| | | | SUBTOTAL | | $1,085.23 |
| 888 | GERALD COOLEY 303 EAST 19TH CRANE, TX 79731 | | | | |
| | | 0001641171 | Suppliers or Vendors | 03/01/2016 | $3,200.00 |
| | | 0001643907 | Suppliers or Vendors | 03/30/2016 | $3,200.00 |
| | | 0001647493 | Suppliers or Vendors | 05/04/2016 | $3,200.00 |
| | | | SUBTOTAL | | $9,600.00 |
| 889 | GERARD ESTATE LLC 625 MARKET STREET SUITE 250 SHREVEPORT, LA 71101 | | | | |
| | | 0001640165 | Suppliers or Vendors | 03/01/2016 | $61,997.27 |
| | | | SUBTOTAL | | $61,997.27 |
| 890 | GET RID OF IT OF ARKANSAS INC 313 READY ROAD EL DORADO, AR 71730 | | | | |
| | | 0001640323 | Suppliers or Vendors | 02/23/2016 | $89.66 |
| | | 0001642652 | Suppliers or Vendors | 03/17/2016 | $89.66 |
| | | 0001646016 | Suppliers or Vendors | 04/19/2016 | $89.66 |
| | | | SUBTOTAL | | $268.98 |
| 891 | GEXA ENERGY P O BOX 9001027 LOUISVILLE, KY 40290 | | | | |
| | | 0001640166 | Utility Payment | 02/23/2016 | $46,440.90 |
| | | 0001640601 | Utility Payment | 02/23/2016 | $52.82 |
| | | 0001640602 | Utility Payment | 02/23/2016 | $21.71 |
| | | 0001640603 | Utility Payment | 02/23/2016 | $59,246.61 |
| | | 0001640604 | Utility Payment | 02/23/2016 | $82,790.31 |
| | | 0001641172 | Utility Payment | 03/07/2016 | $1,772.69 |
| | | 0001641173 | Utility Payment | 03/07/2016 | $4,234.27 |
| | | 0001641174 | Utility Payment | 03/07/2016 | $5,600.99 |
| | | 0001642108 | Utility Payment | 03/15/2016 | $908.63 |
| | | 0001642109 | Utility Payment | 03/15/2016 | $7.05 |
| | | 0001642110 | Utility Payment | 03/15/2016 | $429.24 |
| | | 0001642111 | Utility Payment | 03/15/2016 | $60,053.81 |
| | | 0001642112 | Utility Payment | 03/15/2016 | $127.87 |
| | | 0001642113 | Utility Payment | 03/15/2016 | $95,700.45 |
| | | 0001642389 | Utility Payment | 03/15/2016 | $116.20 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| | | 0001642390 | Utility Payment | 03/15/2016 | $166.11 |
| | | 0001642391 | Utility Payment | 03/15/2016 | $171.29 |
| | | 0001642392 | Utility Payment | 03/15/2016 | $364.92 |
| | | 0001642393 | Utility Payment | 03/15/2016 | $14.74 |
| | | 0001642394 | Utility Payment | 03/15/2016 | $532.99 |
| | | 0001642395 | Utility Payment | 03/15/2016 | $3,679.00 |
| | | 0001642396 | Utility Payment | 03/15/2016 | $34.28 |
| | | 0001642397 | Utility Payment | 03/15/2016 | $2,796.98 |
| | | 0001642398 | Utility Payment | 03/15/2016 | $635.52 |
| | | 0001642399 | Utility Payment | 03/15/2016 | $100.35 |
| | | 0001643421 | Utility Payment | 03/24/2016 | $18,833.49 |
| | | 0001643422 | Utility Payment | 03/24/2016 | $47.82 |
| | | 0001643423 | Utility Payment | 03/24/2016 | $82,579.36 |
| | | 0001643754 | Utility Payment | 03/29/2016 | $1,042.55 |
| | | 0001643755 | Utility Payment | 03/29/2016 | $18.11 |
| | | 0001643756 | Utility Payment | 03/29/2016 | $3,523.98 |
| | | 0001643757 | Utility Payment | 03/29/2016 | $49.88 |
| | | 0001643758 | Utility Payment | 03/29/2016 | $45,548.14 |
| | | 0001643759 | Utility Payment | 03/29/2016 | $506.26 |
| | | 0001643760 | Utility Payment | 03/29/2016 | $5,045.64 |
| | | 0001644736 | Utility Payment | 04/05/2016 | $564.37 |
| | | 0001644994 | Utility Payment | 04/15/2016 | $1,089.09 |
| | | 0001644995 | Utility Payment | 04/15/2016 | $16.62 |
| | | 0001644996 | Utility Payment | 04/15/2016 | $7.05 |
| | | 0001644997 | Utility Payment | 04/15/2016 | $3,772.23 |
| | | 0001644998 | Utility Payment | 04/15/2016 | $3,413.42 |
| | | 0001644999 | Utility Payment | 04/15/2016 | $413.01 |
| | | 0001645000 | Utility Payment | 04/15/2016 | $49,246.02 |
| | | 0001645001 | Utility Payment | 04/15/2016 | $76,519.99 |
| | | 0001645541 | Utility Payment | 04/15/2016 | $121.33 |
| | | 0001645542 | Utility Payment | 04/15/2016 | $239.96 |
| | | 0001645543 | Utility Payment | 04/15/2016 | $452.10 |
| | | 0001645544 | Utility Payment | 04/15/2016 | $573.42 |
| | | 0001645545 | Utility Payment | 04/15/2016 | $38.50 |
| | | 0001645546 | Utility Payment | 04/15/2016 | $901.24 |
| | | 0001645877 | Utility Payment | 04/21/2016 | $27,494.85 |
| | | 0001645878 | Utility Payment | 04/21/2016 | $179.39 |
| | | 0001645879 | Utility Payment | 04/21/2016 | $47.55 |
| | | 0001645880 | Utility Payment | 04/21/2016 | $63.24 |
| | | 0001645881 | Utility Payment | 04/21/2016 | $3.73 |
| | | 0001645882 | Utility Payment | 04/21/2016 | $63,815.48 |
| | | 0001647069 | Utility Payment | 04/29/2016 | $21.64 |
| | | 0001646945 | Utility Payment | 05/03/2016 | $50,995.23 |
| | | 0001646946 | Utility Payment | 05/03/2016 | $5,709.85 |
| | | 0001647253 | Utility Payment | 05/03/2016 | $1,388.86 |
| | | 0001647254 | Utility Payment | 05/03/2016 | $3,838.76 |
| | | 0001647255 | Utility Payment | 05/03/2016 | $156.04 |
| | | 0001647256 | Utility Payment | 05/03/2016 | $603.94 |
| | | MANUAL 0083 | Utility Payment | 05/10/2016 | $950,000.00 |
| | | 0001647993 | Utility Payment | 05/12/2016 | $7.05 |
| | | 0001647994 | Utility Payment | 05/12/2016 | $3,584.03 |
| | | 0001647995 | Utility Payment | 05/12/2016 | $367.65 |
| | | 0001648632 | Utility Payment | 05/12/2016 | $971.95 |
| | | 0001648633 | Utility Payment | 05/12/2016 | $16.72 |
| | | 0001648634 | Utility Payment | 05/12/2016 | $3,407.72 |
| | | | **SUBTOTAL** | | **$1,773,236.99** |
| 892 | GEXA ENERGY<br>PO BOX 692099<br>HOUSTON, TX 77269-2099 | | | | |
| | | 0001640167 | Utility Payment | 02/23/2016 | $42.54 |
| | | 0001641175 | Utility Payment | 03/02/2016 | $1,503.81 |
| | | 0001641176 | Utility Payment | 03/02/2016 | $625.26 |
| | | 0001641734 | Utility Payment | 03/08/2016 | $1,115.90 |
| | | 0001643908 | Utility Payment | 03/29/2016 | $1,951.98 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Part 2, Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| | | 0001643909 | Utility Payment | 03/29/2016 | $741.68 |
| | | 0001645197 | Utility Payment | 04/12/2016 | $2,548.62 |
| | | 0001647070 | Utility Payment | 05/03/2016 | $2,168.20 |
| | | 0001647494 | Utility Payment | 05/03/2016 | $651.73 |
| | | 0001647996 | Utility Payment | 05/11/2016 | $2,257.51 |
| | | 0001647997 | Utility Payment | 05/11/2016 | $323.49 |
| | | | **SUBTOTAL** | | **$13,930.72** |
| 893 | GHX SSC DEPT 207, P O BOX 4346 HOUSTON, TX 77210-4346 | | | | |
| | | 0001641177 | Suppliers or Vendors | 03/02/2016 | $247.92 |
| | | 0001641735 | Suppliers or Vendors | 03/08/2016 | $325.00 |
| | | 0001643556 | Suppliers or Vendors | 03/23/2016 | $674.62 |
| | | 0001643910 | Suppliers or Vendors | 03/29/2016 | $6,032.00 |
| | | 0001645198 | Suppliers or Vendors | 04/14/2016 | $2,345.00 |
| | | 0001645687 | Suppliers or Vendors | 04/14/2016 | $181.82 |
| | | 0001646017 | Suppliers or Vendors | 04/21/2016 | $371.21 |
| | | 0001647998 | Suppliers or Vendors | 05/10/2016 | $3,700.80 |
| | | | **SUBTOTAL** | | **$13,878.37** |
| 894 | GIBSON ELECTRICAL CONTRACTORS 28 WOODBOX DR HENDERSON, TX 75652 | | | | |
| | | 0001642653 | Suppliers or Vendors | 03/23/2016 | $115.00 |
| | | 0001643192 | Suppliers or Vendors | 03/23/2016 | $9,890.00 |
| | | 0001643557 | Suppliers or Vendors | 03/23/2016 | $4,241.08 |
| | | 0001643911 | Suppliers or Vendors | 03/30/2016 | $2,645.00 |
| | | 0001644371 | Suppliers or Vendors | 03/30/2016 | $1,265.00 |
| | | 0001644737 | Suppliers or Vendors | 04/06/2016 | $2,357.43 |
| | | 0001645199 | Suppliers or Vendors | 04/14/2016 | $4,025.00 |
| | | 0001645688 | Suppliers or Vendors | 04/14/2016 | $1,955.00 |
| | | 0001646018 | Suppliers or Vendors | 04/20/2016 | $2,760.00 |
| | | 0001646413 | Suppliers or Vendors | 04/20/2016 | $1,840.00 |
| | | 0001646718 | Suppliers or Vendors | 04/26/2016 | $1,840.00 |
| | | 0001647495 | Suppliers or Vendors | 05/04/2016 | $2,760.00 |
| | | 0001647999 | Suppliers or Vendors | 05/10/2016 | $3,910.00 |
| | | 0001648635 | Suppliers or Vendors | 05/12/2016 | $1,955.00 |
| | | | **SUBTOTAL** | | **$41,558.51** |
| 895 | GILL ROYS COMPLETE HARDWARE 1540 OTSEGO AVENUE GAYLORD, MI 49735 | | | | |
| | | 0001641884 | Suppliers or Vendors | 03/09/2016 | $57.13 |
| | | 0001644892 | Suppliers or Vendors | 04/06/2016 | $9.99 |
| | | 0001645802 | Suppliers or Vendors | 04/14/2016 | $47.01 |
| | | 0001646204 | Suppliers or Vendors | 04/20/2016 | $41.90 |
| | | 0001647168 | Suppliers or Vendors | 04/28/2016 | $0.69 |
| | | | **SUBTOTAL** | | **$156.72** |
| 896 | GILL S SMITHERMAN 821 CONGRESS ST NEW ORLEANS, LA 70117-6237 | | | | |
| | | 0001642400 | Suppliers or Vendors | 03/14/2016 | $607.06 |
| | | | **SUBTOTAL** | | **$607.06** |

Debtor Name: Breitburn Operating LP                                                                    Case Number: 16-11385 (SMB)

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 897 | GLADEWATER ISD TAX A/C<br>PO BOX 1688<br>GLADEWATER, TX 75647-1688 | | | | |
| | | 0001640926 | Tax Payment | 03/09/2016 | $1,195.52 |
| | | | **SUBTOTAL** | | $1,195.52 |
| 898 | GLOBAL CROSSING TELECOMMUNICATIONS<br>P.O. BOX 790407<br>SAINT LOUIS, MO 63179-0407 | | | | |
| | | 0001642829 | Utility Payment | 03/15/2016 | $1,835.35 |
| | | 0001645342 | Utility Payment | 04/12/2016 | $2,492.22 |
| | | | **SUBTOTAL** | | $4,327.57 |
| 899 | GLOBAL LASER INC<br>5805 CHIMNEY ROCK STE A<br>HOUSTON, TX 77081 | | | | |
| | | 0001641736 | Suppliers or Vendors | 03/08/2016 | $371.06 |
| | | 0001648001 | Suppliers or Vendors | 05/10/2016 | $313.22 |
| | | | **SUBTOTAL** | | $684.28 |
| 900 | GLOBAL PRODUCTION SOLUTIONS LLC<br>35431 HARDESTY ROAD<br>SHAWNEE, OK 74801 | | | | |
| | | 0001643558 | Suppliers or Vendors | 03/23/2016 | $3,376.36 |
| | | | **SUBTOTAL** | | $3,376.36 |
| 901 | GLOBE ENERGY SERVICES LLC<br>P O BOX 204676<br>DALLAS, TX 75320-4676 | | | | |
| | | 0001640982 | Suppliers or Vendors | 03/02/2016 | $920.11 |
| | | 0001642488 | Suppliers or Vendors | 03/17/2016 | $3,192.00 |
| | | 0001645063 | Suppliers or Vendors | 04/11/2016 | $1,774.13 |
| | | 0001646626 | Suppliers or Vendors | 04/25/2016 | $372.00 |
| | | 0001646995 | Suppliers or Vendors | 04/28/2016 | $697.50 |
| | | 0001647333 | Suppliers or Vendors | 05/05/2016 | $372.00 |
| | | | **SUBTOTAL** | | $7,327.74 |
| 902 | GMT EXPLORATION COMPANY LLC<br>20333 STATE HWY 249 STE 460<br>HOUSTON, TX 77070-2613 | | | | |
| | | 0001644137 | Suppliers or Vendors | 03/29/2016 | $14,890.97 |
| | | 0001645436 | Suppliers or Vendors | 04/29/2016 | $26,275.11 |
| | | | **SUBTOTAL** | | $41,166.08 |
| 903 | GOLDEN FIRE & SAFETY<br>PO BOX 11037<br>ODESSA, TX 79760 | | | | |
| | | 0001641737 | Suppliers or Vendors | 03/09/2016 | $1,584.00 |
| | | 0001642654 | Suppliers or Vendors | 03/16/2016 | $648.00 |
| | | | **SUBTOTAL** | | $2,232.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 904 | GOLDEN STATE WATER COMPANY<br>P O BOX 9016<br>SAN DIMAS, CA 91773-9016 | | | | |
| | | 0001642224 | Utility Payment | 03/10/2016 | $1,144.69 |
| | | 0001643292 | Utility Payment | 03/30/2016 | $225.92 |
| | | 0001643293 | Utility Payment | 03/30/2016 | $203.83 |
| | | 0001646147 | Utility Payment | 04/20/2016 | $205.46 |
| | | | **SUBTOTAL** | | **$1,779.90** |
| 905 | GOLDEN WEST MACHINE<br>9930 JORDAN CIRCLE<br>SANTA FE SPRINGS, CA 90670 | | | | |
| | | 0001643627 | Suppliers or Vendors | 03/22/2016 | $2,403.44 |
| | | 0001645321 | Suppliers or Vendors | 04/12/2016 | $490.50 |
| | | | **SUBTOTAL** | | **$2,893.94** |
| 906 | GOURDIE FRASER INC<br>PO BOX 927<br>TRAVERSE CITY, MI 49685 | | | | |
| | | 0001640201 | Suppliers or Vendors | 02/24/2016 | $2,055.00 |
| | | 0001640951 | Suppliers or Vendors | 03/02/2016 | $300.00 |
| | | 0001644618 | Suppliers or Vendors | 04/05/2016 | $716.25 |
| | | | **SUBTOTAL** | | **$3,071.25** |
| 907 | GR WIRELINE LP<br>GR ENERGY SERVICES - DEPT 423<br>PO BOX 4346<br>HOUSTON, TX 77210-4346 | | | | |
| | | 0001646115 | Suppliers or Vendors | 05/04/2016 | $9,450.00 |
| | | | **SUBTOTAL** | | **$9,450.00** |
| 908 | GRABETH SALES AND SERVICE LLC<br>PO BOX 422<br>ODESSA, TX 79761 | | | | |
| | | 0001643912 | Suppliers or Vendors | 03/30/2016 | $837.11 |
| | | | **SUBTOTAL** | | **$837.11** |
| 909 | GRACO OILFIELD SERVICES<br>GRACO OILFIELD SERVICES<br>5300 TOWN & COUNTRY BLVD<br>SUITE 220<br>FRISCO, TX 75034-6890 | | | | |
| | | 0001646187 | Suppliers or Vendors | 04/19/2016 | $2,140.94 |
| | | | **SUBTOTAL** | | **$2,140.94** |
| 910 | GRAND TRAVERSE ANALYTICAL LLC<br>P O BOX 6962<br>TRAVERSE CITY, MI 49696-6962 | | | | |
| | | 0001641529 | Suppliers or Vendors | 03/01/2016 | $100.00 |
| | | 0001643007 | Suppliers or Vendors | 03/16/2016 | $125.00 |
| | | 0001643398 | Suppliers or Vendors | 03/22/2016 | $190.00 |
| | | 0001643727 | Suppliers or Vendors | 03/28/2016 | $105.00 |
| | | 0001644196 | Suppliers or Vendors | 04/04/2016 | $305.00 |
| | | 0001644958 | Suppliers or Vendors | 04/06/2016 | $205.00 |
| | | 0001646269 | Suppliers or Vendors | 04/22/2016 | $30.00 |
| | | 0001646905 | Suppliers or Vendors | 04/26/2016 | $160.00 |

Debtor Name: Breitburn Operating LP                                          Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| | | 0001647223 | Suppliers or Vendors | 05/03/2016 | $250.00 |
| | | 0001648500 | Suppliers or Vendors | 05/10/2016 | $910.00 |
| | | | **SUBTOTAL** | | **$2,380.00** |
| 911 | GRAND TRAVERSE RUBBER SUPPLY INC<br>985 WEST COMMERCE DRIVE<br>TRAVERSE CITY, MI 49685 | | | | |
| | | 0001642816 | Suppliers or Vendors | 03/18/2016 | $203.95 |
| | | 0001643287 | Suppliers or Vendors | 03/28/2016 | $249.77 |
| | | 0001646475 | Suppliers or Vendors | 04/25/2016 | $169.88 |
| | | | **SUBTOTAL** | | **$623.60** |
| 912 | GRAPHIC CONTROLS LLC<br>P O BOX 1271<br>BUFFALO, NY 14240 | | | | |
| | | 0001640324 | Suppliers or Vendors | 02/23/2016 | $498.94 |
| | | | **SUBTOTAL** | | **$498.94** |
| 913 | GRAVES ANALYTICAL SERVICES LLC<br>3875 HAMMER RANCH ROAD<br>COLORADO SPRINGS, CO 80929 | | | | |
| | | 0001641035 | Suppliers or Vendors | 03/02/2016 | $1,623.75 |
| | | 0001643845 | Suppliers or Vendors | 03/31/2016 | $1,622.25 |
| | | 0001647021 | Suppliers or Vendors | 04/28/2016 | $1,608.00 |
| | | | **SUBTOTAL** | | **$4,854.00** |
| 914 | GRAY PUMPING SERVICE INC<br>PO BOX 570891<br>DALLAS, TX 75357 | | | | |
| | | 0001642114 | Suppliers or Vendors | 03/10/2016 | $1,614.59 |
| | | 0001645200 | Suppliers or Vendors | 04/14/2016 | $1,614.59 |
| | | | **SUBTOTAL** | | **$3,229.18** |
| 915 | GRAYLING AUTO REPAIR<br>ALTERNATIVE CAR REPAIR CORPORATION<br>50 NORTH I-75 BUSINESS LOOP<br>GRAYLING, MI 49738 | | | | |
| | | 0001640502 | Suppliers or Vendors | 02/24/2016 | $758.98 |
| | | 0001641879 | Suppliers or Vendors | 03/10/2016 | $1,112.08 |
| | | 0001643664 | Suppliers or Vendors | 03/24/2016 | $78.03 |
| | | 0001644089 | Suppliers or Vendors | 03/30/2016 | $161.03 |
| | | 0001644496 | Suppliers or Vendors | 03/31/2016 | $1,209.17 |
| | | 0001646500 | Suppliers or Vendors | 04/25/2016 | $1,818.24 |
| | | 0001648740 | Suppliers or Vendors | 05/12/2016 | $979.31 |
| | | | **SUBTOTAL** | | **$6,116.84** |
| 916 | GREAT LAKES AUTOMATION SUPPLY<br>P O BOX 671121<br>DETROIT, MI 48267-1121 | | | | |
| | | 0001646256 | Suppliers or Vendors | 04/18/2016 | $167.13 |
| | | | **SUBTOTAL** | | **$167.13** |

Debtor Name: Breitburn Operating LP                                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 917 | GREAT LAKES ENERGY ONDREIA CONTSTRUCTION COORDINATOR 10380 GREAT LAKES DR PO BOX 97 WATERS, MI 49797 | | | | |
| | | 0001640619 | Utility Payment | 02/24/2016 | $5,006.34 |
| | | | **SUBTOTAL** | | **$5,006.34** |
| 918 | GREAT LAKES ENERGY BILL PAYMENT CENTER 2183 NORTH WATER ROAD HART, MI 49420-9007 | | | | |
| | | 0001640620 | Utility Payment | 02/24/2016 | $14,612.28 |
| | | 0001640621 | Utility Payment | 02/24/2016 | $9,942.36 |
| | | MANUAL 0209 | Utility Payment | 02/24/2016 | $11,165.92 |
| | | 0001640934 | Utility Payment | 03/02/2016 | $8,695.07 |
| | | 0001640935 | Utility Payment | 03/02/2016 | $85.85 |
| | | 0001640936 | Utility Payment | 03/02/2016 | $105.09 |
| | | 0001640937 | Utility Payment | 03/02/2016 | $107.56 |
| | | 0001640938 | Utility Payment | 03/02/2016 | $164.26 |
| | | 0001640939 | Utility Payment | 03/02/2016 | $8,781.75 |
| | | 0001642010 | Utility Payment | 03/08/2016 | $1,765.13 |
| | | 0001643438 | Utility Payment | 03/22/2016 | $51.31 |
| | | 0001643439 | Utility Payment | 03/22/2016 | $5,206.98 |
| | | 0001643780 | Utility Payment | 03/29/2016 | $6,631.33 |
| | | 0001644237 | Utility Payment | 03/31/2016 | $9,689.99 |
| | | 0001644238 | Utility Payment | 03/31/2016 | $9,193.02 |
| | | 0001644239 | Utility Payment | 03/31/2016 | $11,028.40 |
| | | 0001644240 | Utility Payment | 03/31/2016 | $9,562.45 |
| | | 0001644241 | Utility Payment | 03/31/2016 | $5,448.59 |
| | | 0001644614 | Utility Payment | 04/05/2016 | $465.85 |
| | | 0001645024 | Utility Payment | 04/14/2016 | $1,982.53 |
| | | 0001646325 | Utility Payment | 04/21/2016 | $3,584.22 |
| | | 0001646582 | Utility Payment | 04/26/2016 | $519.08 |
| | | 0001646583 | Utility Payment | 04/26/2016 | $520.01 |
| | | 0001646584 | Utility Payment | 04/26/2016 | $51.97 |
| | | 0001646585 | Utility Payment | 04/26/2016 | $329.99 |
| | | 0001646969 | Utility Payment | 04/26/2016 | $5,983.48 |
| | | 0001646970 | Utility Payment | 04/26/2016 | $8,259.82 |
| | | 0001646971 | Utility Payment | 04/26/2016 | $9,999.94 |
| | | 0001646972 | Utility Payment | 04/26/2016 | $4,920.53 |
| | | 0001647289 | Utility Payment | 05/04/2016 | $8,669.11 |
| | | 0001647290 | Utility Payment | 05/04/2016 | $9,372.74 |
| | | 0001647291 | Utility Payment | 05/04/2016 | $122.79 |
| | | 0001648540 | Utility Payment | 05/10/2016 | $1,824.61 |
| | | | **SUBTOTAL** | | **$168,844.01** |
| 919 | GREAT LAKES HYDRAULICS PO BOX 771863 DETROIT, MI 48277-1863 | | | | |
| | | 0001643465 | Suppliers or Vendors | 03/24/2016 | $38.19 |
| | | 0001643808 | Suppliers or Vendors | 03/29/2016 | $103.16 |
| | | 0001646993 | Suppliers or Vendors | 04/27/2016 | $228.86 |
| | | | **SUBTOTAL** | | **$370.21** |

Debtor Name: Breitburn Operating LP                                                                  Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 920 | GREAT LAKES SAFETY TRAINING CENTER 1900 RIDGEWOOD DRIVE MIDLAND, MI 48642 | | | | |
| | | 0001641427 | Suppliers or Vendors | 03/03/2016 | $65.00 |
| | | | **SUBTOTAL** | | **$65.00** |
| 921 | GREAT PLAINS GAS COMPRESSION INC PO BOX 20408 WICHITA, KS 67208-1408 | | | | |
| | | 0001641738 | Suppliers or Vendors | 03/08/2016 | $2,200.00 |
| | | 0001644738 | Suppliers or Vendors | 04/05/2016 | $2,200.00 |
| | | | **SUBTOTAL** | | **$4,400.00** |
| 922 | GREATAMERICA FINANCIAL SERVICES CORP P.O. BOX 660831 DALLAS, TX 75266-0831 | | | | |
| | | 0001640539 | Suppliers or Vendors | 02/22/2016 | $552.78 |
| | | 0001642321 | Suppliers or Vendors | 03/11/2016 | $205.49 |
| | | 0001644539 | Suppliers or Vendors | 03/30/2016 | $552.78 |
| | | 0001644932 | Suppliers or Vendors | 04/05/2016 | $205.49 |
| | | 0001646234 | Suppliers or Vendors | 04/18/2016 | $775.45 |
| | | 0001646879 | Suppliers or Vendors | 04/26/2016 | $552.78 |
| | | 0001648471 | Suppliers or Vendors | 05/10/2016 | $205.49 |
| | | | **SUBTOTAL** | | **$3,050.26** |
| 923 | GREENTREE LANDSCAPING INC 914 WESTWOOD BLVD STE 803 LOS ANGELES, CA 90024 | | | | |
| | | 0001641380 | Suppliers or Vendors | 03/09/2016 | $750.00 |
| | | 0001641860 | Suppliers or Vendors | 03/09/2016 | $741.41 |
| | | 0001643649 | Suppliers or Vendors | 03/24/2016 | $750.00 |
| | | 0001646181 | Suppliers or Vendors | 04/20/2016 | $750.00 |
| | | | **SUBTOTAL** | | **$2,991.41** |
| 924 | GREG BALCH FIELD SERVICES 202578 E. CR#333 WOODWARD, OK 73801 | | | | |
| | | 0001640325 | Suppliers or Vendors | 03/07/2016 | $225.00 |
| | | 0001642655 | Suppliers or Vendors | 03/30/2016 | $225.00 |
| | | | **SUBTOTAL** | | **$450.00** |
| 925 | GREG BAXTER'S HOT OIL SERVICE, LLC 1390 KING ORCHARD ROAD SAREPTA, LA 71071 | | | | |
| | | 0001644372 | Suppliers or Vendors | 03/31/2016 | $665.00 |
| | | 0001646019 | Suppliers or Vendors | 04/19/2016 | $562.50 |
| | | | **SUBTOTAL** | | **$1,227.50** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 926 | GRINER DRILLING SERVICE, INC.<br>PO DRAWER 825<br>COLUMBIA, MS 39429 | | | | |
| | | 0001641178 | Suppliers or Vendors | 03/02/2016 | $2,660.00 |
| | | 0001644373 | Suppliers or Vendors | 03/30/2016 | $2,660.00 |
| | | 0001647071 | Suppliers or Vendors | 04/28/2016 | $2,660.00 |
| | | | **SUBTOTAL** | | **$7,980.00** |
| 927 | GRUVER PARTS & SUPPLIES<br>P O BOX 206<br>GRUVER, TX 79040 | | | | |
| | | 0001643913 | Suppliers or Vendors | 03/30/2016 | $143.28 |
| | | | **SUBTOTAL** | | **$143.28** |
| 928 | GULF COAST ELECTRIC MOTOR SERVICE I<br>3810 HOPKINS STREET<br>P O BOX 1322<br>PENSACOLA, FL 32591-1322 | | | | |
| | | 0001642656 | Suppliers or Vendors | 03/23/2016 | $6,581.34 |
| | | 0001643559 | Suppliers or Vendors | 03/24/2016 | $2,494.00 |
| | | 0001647072 | Suppliers or Vendors | 04/27/2016 | $8,720.90 |
| | | | **SUBTOTAL** | | **$17,796.24** |
| 929 | GULF COAST TMC, LLC<br>7670 HIGHWAY 10<br>ETHEL, LA 70730 | | | | |
| | | 0001643193 | Suppliers or Vendors | 03/22/2016 | $1,006.13 |
| | | 0001643914 | Suppliers or Vendors | 03/30/2016 | $1,493.34 |
| | | 0001645201 | Suppliers or Vendors | 04/13/2016 | $6,903.45 |
| | | | **SUBTOTAL** | | **$9,402.92** |
| 930 | GULF POWER COMPANY<br>P O BOX 830660<br>BIRMINGHAM, AL 35293-0660 | | | | |
| | | 0001640168 | Utility Payment | 02/22/2016 | $837,607.28 |
| | | 0001640723 | Utility Payment | 02/24/2016 | $2,614.43 |
| | | 0001640724 | Utility Payment | 02/24/2016 | $90.93 |
| | | 0001640725 | Utility Payment | 02/24/2016 | $28.65 |
| | | 0001640726 | Utility Payment | 02/24/2016 | $23.31 |
| | | 0001642657 | Utility Payment | 03/16/2016 | $413.84 |
| | | 0001642658 | Utility Payment | 03/16/2016 | $205.35 |
| | | 0001643194 | Utility Payment | 03/22/2016 | $725,871.51 |
| | | 0001643915 | Utility Payment | 03/29/2016 | $2,493.51 |
| | | 0001643916 | Utility Payment | 03/29/2016 | $28.37 |
| | | 0001643917 | Utility Payment | 03/29/2016 | $23.31 |
| | | 0001644739 | Utility Payment | 04/05/2016 | $267.68 |
| | | 0001645202 | Utility Payment | 04/12/2016 | $415.46 |
| | | 0001645203 | Utility Payment | 04/12/2016 | $222.13 |
| | | 0001646564 | Utility Payment | 04/25/2016 | $813,610.98 |
| | | 0001646719 | Utility Payment | 04/26/2016 | $2,671.46 |
| | | 0001646720 | Utility Payment | 04/26/2016 | $92.95 |
| | | 0001646721 | Utility Payment | 04/26/2016 | $28.65 |
| | | 0001646722 | Utility Payment | 04/26/2016 | $23.31 |
| | | | **SUBTOTAL** | | **$2,386,733.11** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 931 | GULF POWER COMPANY ONE ENERGY PLACE PENSACOLA, FL 32520-0714 | | | | |
| | | 0001641739 | Utility Payment | 03/10/2016 | $1,786.51 |
| | | 0001644740 | Utility Payment | 04/07/2016 | $1,737.76 |
| | | 0001647497 | Utility Payment | 05/06/2016 | $1,993.85 |
| | | | **SUBTOTAL** | | **$5,518.12** |
| 932 | GUNS UP SERVICES, LLC PO BOX 1176 EUNICE, NM 88231 | | | | |
| | | 0001647498 | Suppliers or Vendors | 05/03/2016 | $5,866.68 |
| | | 0001648002 | Suppliers or Vendors | 05/10/2016 | $794.42 |
| | | | **SUBTOTAL** | | **$6,661.10** |
| 933 | GUYMON STANDARD SUPPLY HWY 54 NE BOX 1346 GUYMON, OK 73942 | | | | |
| | | 0001640675 | Suppliers or Vendors | 02/29/2016 | $359.07 |
| | | 0001641665 | Suppliers or Vendors | 03/11/2016 | $21.19 |
| | | 0001642525 | Suppliers or Vendors | 03/18/2016 | $698.89 |
| | | 0001643117 | Suppliers or Vendors | 03/25/2016 | $37.99 |
| | | 0001644671 | Suppliers or Vendors | 04/07/2016 | $5.78 |
| | | 0001645619 | Suppliers or Vendors | 04/14/2016 | $121.93 |
| | | | **SUBTOTAL** | | **$1,244.85** |
| 934 | GUYMON TIRE AND AUTO NEBRASKALAND / KANSASLAND 1018 HWY 54 NE GUYMON, OK 73942 | | | | |
| | | 0001640678 | Suppliers or Vendors | 03/01/2016 | $49.49 |
| | | 0001641038 | Suppliers or Vendors | 03/04/2016 | $29.50 |
| | | 0001643848 | Suppliers or Vendors | 03/30/2016 | $482.33 |
| | | 0001647387 | Suppliers or Vendors | 05/05/2016 | $224.02 |
| | | 0001647939 | Suppliers or Vendors | 05/12/2016 | $140.49 |
| | | | **SUBTOTAL** | | **$925.83** |
| 935 | H & B AUTO ELECTRIC 6235 WEST M-72 HWY GRAYLING, MI 49738 | | | | |
| | | 0001644124 | Suppliers or Vendors | 04/11/2016 | $1,184.00 |
| | | | **SUBTOTAL** | | **$1,184.00** |
| 936 | H & H CONSTRUCTION LLC P O BOX 850 FLOMATON, AL 36441 | | | | |
| | | 0001640326 | Suppliers or Vendors | 03/02/2016 | $309.00 |
| | | 0001643195 | Suppliers or Vendors | 03/23/2016 | $3,845.43 |
| | | 0001643918 | Suppliers or Vendors | 03/30/2016 | $459.80 |
| | | 0001644374 | Suppliers or Vendors | 03/30/2016 | $2,248.80 |
| | | 0001645689 | Suppliers or Vendors | 04/21/2016 | $5,948.60 |
| | | 0001647073 | Suppliers or Vendors | 05/04/2016 | $2,184.05 |
| | | | **SUBTOTAL** | | **$14,995.68** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 937 | H & R INDUSTRIES INC<br>3020 STAFFORD SW<br>WYOMING, MI 49548 | | | | |
| | | 0001644091 | Suppliers or Vendors | 03/29/2016 | $318.71 |
| | | | **SUBTOTAL** | | **$318.71** |
| 938 | H C & DEBORAH BRITT<br>11305 S HWY 11 SE<br>LACONIA, IN 47135 | | | | |
| | | 0006503383 | Land Payments | 03/28/2016 | $24.50 |
| | | | **SUBTOTAL** | | **$24.50** |
| 939 | H2O BACKFLOW SERVICE<br>120 W CARRIAGE DRIVE<br>SANTA ANA, CA 92707 | | | | |
| | | 0001641047 | Suppliers or Vendors | 03/07/2016 | $115.00 |
| | | | **SUBTOTAL** | | **$115.00** |
| 940 | HAGEMEYER NORTH AMERICA INC<br>13649 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | | |
| | | 0001645204 | Suppliers or Vendors | 04/11/2016 | $388.31 |
| | | | **SUBTOTAL** | | **$388.31** |
| 941 | HAGUE EQUIPMENT CO OF MI INC<br>PO BOX 771864<br>DETROIT, MI 48277-1864 | | | | |
| | | 0001640551 | Suppliers or Vendors | 02/22/2016 | $1,239.60 |
| | | 0001640858 | Suppliers or Vendors | 02/24/2016 | $849.85 |
| | | 0001644177 | Suppliers or Vendors | 03/29/2016 | $770.22 |
| | | 0001644551 | Suppliers or Vendors | 03/30/2016 | $958.19 |
| | | 0001644944 | Suppliers or Vendors | 04/04/2016 | $2,346.52 |
| | | 0001645482 | Suppliers or Vendors | 04/12/2016 | $77.10 |
| | | 0001646246 | Suppliers or Vendors | 04/19/2016 | $942.41 |
| | | 0001646536 | Suppliers or Vendors | 04/20/2016 | $665.55 |
| | | 0001646887 | Suppliers or Vendors | 04/25/2016 | $114.80 |
| | | 0001647782 | Suppliers or Vendors | 05/05/2016 | $459.68 |
| | | 0001648478 | Suppliers or Vendors | 05/10/2016 | $738.31 |
| | | 0001648795 | Suppliers or Vendors | 05/11/2016 | $1,240.70 |
| | | | **SUBTOTAL** | | **$10,402.93** |
| 942 | HAGUE EQUIPMENT CO OF MI INC<br>410 EAST DRESDEN STREET<br>KALKASKA, MI 49646 | | | | |
| | | 0001646537 | Suppliers or Vendors | 04/20/2016 | $391.98 |
| | | | **SUBTOTAL** | | **$391.98** |
| 943 | HALE CONSULTING LLC<br>9273 WHITEHOUSE FORK ROAD EXT<br>BAY MINETTE, AL 36507-9005 | | | | |
| | | 0001642659 | Suppliers or Vendors | 03/22/2016 | $3,445.40 |
| | | | **SUBTOTAL** | | **$3,445.40** |

16-11385-smb    Doc 7    Filed 06/28/16    Entered 06/28/16 22:20:33    Main Document
Pg 182 of 445
Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 944 | HALLIBURTON ENERGY SERVICES INC<br>P O BOX 301341<br>DALLAS, TX 75303-1341 | | | | |
| | | 0001640493 | Suppliers or Vendors | 02/22/2016 | $1,676.83 |
| | | 0001641396 | Suppliers or Vendors | 03/07/2016 | $19,003.01 |
| | | 0001643658 | Suppliers or Vendors | 03/24/2016 | $378.88 |
| | | 0001647700 | Suppliers or Vendors | 05/06/2016 | $378.88 |
| | | | SUBTOTAL | | **$21,437.60** |
| 945 | HALLS SERV ALL<br>10427 SOUTH LEER ROAD<br>POSEN, MI 49776 | | | | |
| | | 0001641473 | Utility Payment | 03/04/2016 | $160.00 |
| | | 0001645458 | Utility Payment | 04/15/2016 | $160.00 |
| | | 0001646876 | Utility Payment | 05/02/2016 | $160.00 |
| | | | SUBTOTAL | | **$480.00** |
| 946 | HALS A/C & ELECTRICAL<br>PO BOX 1047<br>CARTHAGE, TX 75633 | | | | |
| | | 0001641179 | Suppliers or Vendors | 03/14/2016 | $6,005.59 |
| | | 0001643560 | Suppliers or Vendors | 04/04/2016 | $418.49 |
| | | 0001644741 | Suppliers or Vendors | 04/11/2016 | $207.84 |
| | | 0001646020 | Suppliers or Vendors | 04/25/2016 | $1,006.73 |
| | | 0001646723 | Suppliers or Vendors | 05/09/2016 | $1,109.19 |
| | | 0001647499 | Suppliers or Vendors | 05/09/2016 | $173.32 |
| | | | SUBTOTAL | | **$8,921.16** |
| 947 | HAMM & PHILLIPS SERVICE COMPANY INC<br>P O BOX 201653<br>DALLAS, TX 75320-1653 | | | | |
| | | 0001640327 | Suppliers or Vendors | 02/22/2016 | $1,154.00 |
| | | 0001641180 | Suppliers or Vendors | 03/01/2016 | $2,159.50 |
| | | 0001642660 | Suppliers or Vendors | 03/16/2016 | $581.00 |
| | | 0001644375 | Suppliers or Vendors | 03/29/2016 | $192.00 |
| | | 0001645205 | Suppliers or Vendors | 04/12/2016 | $970.00 |
| | | 0001647074 | Suppliers or Vendors | 04/27/2016 | $384.00 |
| | | | SUBTOTAL | | **$5,440.50** |
| 948 | HAMPTON INN<br>2455 LANDMARK AVE<br>CORYDON, IN 47112 | | | | |
| | | 0001645488 | Suppliers or Vendors | 04/13/2016 | $546.12 |
| | | | SUBTOTAL | | **$546.12** |
| 949 | HANTLA LAND SERVICES LLC<br>BRIAN L HANTLA SR<br>P O BOX 1025<br>MEADE, KS 67864-1025 | | | | |
| | | 0001640661 | Suppliers or Vendors | 02/24/2016 | $5,233.70 |
| | | 0001642044 | Suppliers or Vendors | 03/09/2016 | $4,720.45 |
| | | 0001643487 | Suppliers or Vendors | 03/23/2016 | $5,258.43 |
| | | 0001645082 | Suppliers or Vendors | 04/12/2016 | $5,934.40 |
| | | 0001647005 | Suppliers or Vendors | 05/04/2016 | $5,383.20 |
| | | | SUBTOTAL | | **$26,530.18** |

Debtor Name: Breitburn Operating LP                                                                      Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:**  Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 950 | HARBOR PIPE & SUPPLY INC<br>1919 M-37 SOUTH<br>TRAVERSE CITY, MI 49685 | | | | |
| | | 0001641411 | Suppliers or Vendors | 03/02/2016 | $118.44 |
| | | | **SUBTOTAL** | | **$118.44** |
| 951 | HARDBERGER & SMYLIE INC<br>RT 2 BOX 14-A<br>BEAVER, OK 73932-9602 | | | | |
| | | 0001640665 | Suppliers or Vendors | 02/24/2016 | $1,214.00 |
| | | 0001641011 | Suppliers or Vendors | 03/01/2016 | $1,156.00 |
| | | 0001641644 | Suppliers or Vendors | 03/08/2016 | $1,520.00 |
| | | 0001642513 | Suppliers or Vendors | 03/16/2016 | $350.40 |
| | | 0001643107 | Suppliers or Vendors | 03/22/2016 | $84.19 |
| | | 0001643490 | Suppliers or Vendors | 03/28/2016 | $3,157.00 |
| | | 0001644287 | Suppliers or Vendors | 03/30/2016 | $908.00 |
| | | 0001645087 | Suppliers or Vendors | 04/12/2016 | $242.77 |
| | | 0001645608 | Suppliers or Vendors | 04/13/2016 | $127.98 |
| | | 0001647007 | Suppliers or Vendors | 04/28/2016 | $60.00 |
| | | 0001647358 | Suppliers or Vendors | 05/05/2016 | $645.47 |
| | | | **SUBTOTAL** | | **$9,465.81** |
| 952 | HAROLD E STANSBERRY<br>125 EAST VAIL DRIVE<br>YUKON, OK 73099 | | | | |
| | | 0006503253 | Land Payments | 03/28/2016 | $200.00 |
| | | 0006503254 | Land Payments | 03/28/2016 | $200.00 |
| | | 0006503255 | Land Payments | 03/28/2016 | $200.00 |
| | | | **SUBTOTAL** | | **$600.00** |
| 953 | HARPER SANITATION SERVICE INC<br>PO BOX 1307<br>WOODWARD, OK 73802 | | | | |
| | | 0001640328 | Suppliers or Vendors | 02/23/2016 | $269.00 |
| | | | **SUBTOTAL** | | **$269.00** |
| 954 | HARRIS COUNTY TAX A/C<br>P O BOX 4622<br>HOUSTON, TX 77210-4622 | | | | |
| | | MANUAL 0060 | Suppliers or Vendors | 02/18/2016 | $2,942.46 |
| | | MANUAL 0061 | Suppliers or Vendors | 03/14/2016 | $1,777.08 |
| | | MANUAL 0062 | Suppliers or Vendors | 03/18/2016 | $14.00 |
| | | | **SUBTOTAL** | | **$4,733.54** |
| 955 | HARRIS COUNTY TAX A/C<br>PO BOX 4089<br>HOUSTON, TX 77210 | | | | |
| | | 0001646289 | Suppliers or Vendors | 04/25/2016 | $228.00 |
| | | 0001641986 | Suppliers or Vendors | 05/03/2016 | $152.00 |
| | | 0001648824 | Suppliers or Vendors | 05/10/2016 | $144.50 |
| | | | **SUBTOTAL** | | **$524.50** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 956 | HARRISON COUNTY TREASURER 245 ATWOOD STREET, SUITE#213 CORYDON, IN 47112 | | | | |
| | | 0001648184 | Tax Payment | 05/13/2016 | $308.42 |
| | | 0001648185 | Tax Payment | 05/13/2016 | $31.18 |
| | | 0001648186 | Tax Payment | 05/13/2016 | $26.17 |
| | | 0001648187 | Tax Payment | 05/13/2016 | $26.17 |
| | | 0001648188 | Tax Payment | 05/13/2016 | $26.16 |
| | | 0001648189 | Tax Payment | 05/13/2016 | $26.41 |
| | | 0001648190 | Tax Payment | 05/13/2016 | $26.41 |
| | | 0001648191 | Tax Payment | 05/13/2016 | $26.41 |
| | | 0001648192 | Tax Payment | 05/13/2016 | $26.41 |
| | | 0001648193 | Tax Payment | 05/13/2016 | $26.40 |
| | | 0001648194 | Tax Payment | 05/13/2016 | $26.40 |
| | | 0001648195 | Tax Payment | 05/13/2016 | $26.40 |
| | | 0001648196 | Tax Payment | 05/13/2016 | $5.00 |
| | | 0001648197 | Tax Payment | 05/13/2016 | $38.49 |
| | | 0001648198 | Tax Payment | 05/13/2016 | $38.49 |
| | | 0001648199 | Tax Payment | 05/13/2016 | $38.48 |
| | | 0001648200 | Tax Payment | 05/13/2016 | $0.71 |
| | | 0001648201 | Tax Payment | 05/13/2016 | $0.71 |
| | | 0001648202 | Tax Payment | 05/13/2016 | $0.71 |
| | | 0001648203 | Tax Payment | 05/13/2016 | $0.71 |
| | | 0001648204 | Tax Payment | 05/13/2016 | $0.72 |
| | | 0001648205 | Tax Payment | 05/13/2016 | $0.72 |
| | | 0001648206 | Tax Payment | 05/13/2016 | $0.72 |
| | | 0001648207 | Tax Payment | 05/13/2016 | $21.36 |
| | | 0001648208 | Tax Payment | 05/13/2016 | $25.27 |
| | | 0001648209 | Tax Payment | 05/13/2016 | $25.27 |
| | | 0001648210 | Tax Payment | 05/13/2016 | $25.27 |
| | | 0001648211 | Tax Payment | 05/13/2016 | $25.27 |
| | | 0001648212 | Tax Payment | 05/13/2016 | $25.28 |
| | | 0001648213 | Tax Payment | 05/13/2016 | $25.28 |
| | | 0001648214 | Tax Payment | 05/13/2016 | $25.28 |
| | | 0001648215 | Tax Payment | 05/13/2016 | $39.42 |
| | | 0001648216 | Tax Payment | 05/13/2016 | $39.42 |
| | | 0001648217 | Tax Payment | 05/13/2016 | $39.43 |
| | | 0001648218 | Tax Payment | 05/13/2016 | $21.36 |
| | | 0001648219 | Tax Payment | 05/13/2016 | $44.23 |
| | | 0001648220 | Tax Payment | 05/13/2016 | $44.23 |
| | | 0001648221 | Tax Payment | 05/13/2016 | $44.22 |
| | | 0001648222 | Tax Payment | 05/13/2016 | $94.14 |
| | | 0001648223 | Tax Payment | 05/13/2016 | $94.14 |
| | | 0001648224 | Tax Payment | 05/13/2016 | $21.87 |
| | | 0001648225 | Tax Payment | 05/13/2016 | $21.87 |
| | | 0001648226 | Tax Payment | 05/13/2016 | $21.86 |
| | | 0001648227 | Tax Payment | 05/13/2016 | $21.86 |
| | | 0001648228 | Tax Payment | 05/13/2016 | $133.08 |
| | | 0001648229 | Tax Payment | 05/13/2016 | $21.36 |
| | | 0001648230 | Tax Payment | 05/13/2016 | $52.48 |
| | | 0001648231 | Tax Payment | 05/13/2016 | $52.48 |
| | | 0001648232 | Tax Payment | 05/13/2016 | $18.05 |
| | | 0001648233 | Tax Payment | 05/13/2016 | $18.05 |
| | | 0001648234 | Tax Payment | 05/13/2016 | $48.49 |
| | | 0001648235 | Tax Payment | 05/13/2016 | $48.49 |
| | | 0001648236 | Tax Payment | 05/13/2016 | $6.28 |
| | | 0001648237 | Tax Payment | 05/13/2016 | $6.28 |
| | | 0001648238 | Tax Payment | 05/13/2016 | $18.54 |
| | | 0001648239 | Tax Payment | 05/13/2016 | $18.53 |
| | | 0001648240 | Tax Payment | 05/13/2016 | $21.36 |
| | | 0001648241 | Tax Payment | 05/13/2016 | $83.30 |
| | | 0001648242 | Tax Payment | 05/13/2016 | $137.04 |
| | | 0001648243 | Tax Payment | 05/13/2016 | $237.69 |
| | | 0001648244 | Tax Payment | 05/13/2016 | $18.76 |
| | | 0001648245 | Tax Payment | 05/13/2016 | $25.13 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| | | 0001648246 | Tax Payment | 05/13/2016 | $25.13 |
| | | 0001648247 | Tax Payment | 05/13/2016 | $1,441.18 |
| | | 0001648248 | Tax Payment | 05/13/2016 | $45.23 |
| | | 0001648249 | Tax Payment | 05/13/2016 | $45.23 |
| | | 0001648250 | Tax Payment | 05/13/2016 | $45.23 |
| | | 0001648251 | Tax Payment | 05/13/2016 | $21.36 |
| | | 0001648252 | Tax Payment | 05/13/2016 | $45.23 |
| | | 0001648253 | Tax Payment | 05/13/2016 | $45.23 |
| | | 0001648254 | Tax Payment | 05/13/2016 | $36.97 |
| | | 0001648255 | Tax Payment | 05/13/2016 | $36.97 |
| | | 0001648256 | Tax Payment | 05/13/2016 | $36.96 |
| | | 0001648257 | Tax Payment | 05/13/2016 | $25.58 |
| | | 0001648258 | Tax Payment | 05/13/2016 | $25.58 |
| | | 0001648259 | Tax Payment | 05/13/2016 | $25.58 |
| | | 0001648260 | Tax Payment | 05/13/2016 | $25.58 |
| | | 0001648261 | Tax Payment | 05/13/2016 | $25.58 |
| | | 0001648262 | Tax Payment | 05/13/2016 | $21.36 |
| | | 0001648263 | Tax Payment | 05/13/2016 | $65.64 |
| | | 0001648264 | Tax Payment | 05/13/2016 | $65.64 |
| | | 0001648265 | Tax Payment | 05/13/2016 | $50.13 |
| | | 0001648266 | Tax Payment | 05/13/2016 | $50.13 |
| | | 0001648267 | Tax Payment | 05/13/2016 | $50.12 |
| | | 0001648268 | Tax Payment | 05/13/2016 | $32.27 |
| | | 0001648269 | Tax Payment | 05/13/2016 | $32.27 |
| | | 0001648270 | Tax Payment | 05/13/2016 | $32.27 |
| | | 0001648271 | Tax Payment | 05/13/2016 | $32.27 |
| | | 0001648272 | Tax Payment | 05/13/2016 | $32.28 |
| | | 0001648273 | Tax Payment | 05/13/2016 | $21.36 |
| | | 0001648274 | Tax Payment | 05/13/2016 | $18.80 |
| | | 0001648275 | Tax Payment | 05/13/2016 | $50.63 |
| | | 0001648276 | Tax Payment | 05/13/2016 | $18.80 |
| | | 0001648277 | Tax Payment | 05/13/2016 | $69.98 |
| | | 0001648278 | Tax Payment | 05/13/2016 | $25.98 |
| | | 0001648279 | Tax Payment | 05/13/2016 | $45.26 |
| | | 0001648280 | Tax Payment | 05/13/2016 | $70.98 |
| | | 0001648281 | Tax Payment | 05/13/2016 | $37.19 |
| | | 0001648282 | Tax Payment | 05/13/2016 | $37.19 |
| | | 0001648283 | Tax Payment | 05/13/2016 | $24.56 |
| | | 0001648284 | Tax Payment | 05/13/2016 | $21.36 |
| | | 0001648285 | Tax Payment | 05/13/2016 | $405.00 |
| | | 0001648286 | Tax Payment | 05/13/2016 | $26.69 |
| | | 0001648287 | Tax Payment | 05/13/2016 | $26.69 |
| | | 0001648288 | Tax Payment | 05/13/2016 | $26.70 |
| | | 0001648289 | Tax Payment | 05/13/2016 | $15.30 |
| | | 0001648290 | Tax Payment | 05/13/2016 | $15.30 |
| | | 0001648291 | Tax Payment | 05/13/2016 | $5.00 |
| | | 0001648292 | Tax Payment | 05/13/2016 | $638.31 |
| | | 0001648293 | Tax Payment | 05/13/2016 | $1.67 |
| | | 0001648294 | Tax Payment | 05/13/2016 | $1.67 |
| | | 0001648295 | Tax Payment | 05/13/2016 | $74.44 |
| | | 0001648296 | Tax Payment | 05/13/2016 | $21.36 |
| | | 0001648297 | Tax Payment | 05/13/2016 | $1.66 |
| | | 0001648298 | Tax Payment | 05/13/2016 | $40.96 |
| | | 0001648299 | Tax Payment | 05/13/2016 | $40.96 |
| | | 0001648300 | Tax Payment | 05/13/2016 | $40.95 |
| | | 0001648301 | Tax Payment | 05/13/2016 | $32.13 |
| | | 0001648302 | Tax Payment | 05/13/2016 | $32.13 |
| | | 0001648303 | Tax Payment | 05/13/2016 | $32.13 |
| | | 0001648304 | Tax Payment | 05/13/2016 | $92.95 |
| | | 0001648305 | Tax Payment | 05/13/2016 | $92.95 |
| | | 0001648306 | Tax Payment | 05/13/2016 | $55.91 |
| | | 0001648307 | Tax Payment | 05/13/2016 | $21.34 |
| | | 0001648308 | Tax Payment | 05/13/2016 | $55.91 |
| | | 0001648309 | Tax Payment | 05/13/2016 | $55.91 |
| | | 0001648310 | Tax Payment | 05/13/2016 | $55.90 |
| | | 0001648311 | Tax Payment | 05/13/2016 | $55.90 |

Debtor Name: Breitburn Operating LP                                          Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| | | 0001648312 | Tax Payment | 05/13/2016 | $70.74 |
| | | 0001648313 | Tax Payment | 05/13/2016 | $70.74 |
| | | 0001648314 | Tax Payment | 05/13/2016 | $31.27 |
| | | 0001648315 | Tax Payment | 05/13/2016 | $31.27 |
| | | 0001648316 | Tax Payment | 05/13/2016 | $31.27 |
| | | 0001648317 | Tax Payment | 05/13/2016 | $52.34 |
| | | 0001648318 | Tax Payment | 05/13/2016 | $27.62 |
| | | 0001648319 | Tax Payment | 05/13/2016 | $52.34 |
| | | 0001648320 | Tax Payment | 05/13/2016 | $19.17 |
| | | 0001648321 | Tax Payment | 05/13/2016 | $24.26 |
| | | 0001648322 | Tax Payment | 05/13/2016 | $19.17 |
| | | 0001648323 | Tax Payment | 05/13/2016 | $37.95 |
| | | 0001648324 | Tax Payment | 05/13/2016 | $37.95 |
| | | 0001648325 | Tax Payment | 05/13/2016 | $37.95 |
| | | 0001648326 | Tax Payment | 05/13/2016 | $37.95 |
| | | 0001648327 | Tax Payment | 05/13/2016 | $124.90 |
| | | 0001648328 | Tax Payment | 05/13/2016 | $1.67 |
| | | 0001648329 | Tax Payment | 05/13/2016 | $27.62 |
| | | 0001648330 | Tax Payment | 05/13/2016 | $1.67 |
| | | 0001648331 | Tax Payment | 05/13/2016 | $1.66 |
| | | 0001648332 | Tax Payment | 05/13/2016 | $37.60 |
| | | 0001648333 | Tax Payment | 05/13/2016 | $37.60 |
| | | 0001648334 | Tax Payment | 05/13/2016 | $37.60 |
| | | 0001648335 | Tax Payment | 05/13/2016 | $77.53 |
| | | 0001648336 | Tax Payment | 05/13/2016 | $77.53 |
| | | 0001648337 | Tax Payment | 05/13/2016 | $1,369.42 |
| | | 0001648338 | Tax Payment | 05/13/2016 | $1,369.42 |
| | | 0001648339 | Tax Payment | 05/13/2016 | $1,369.42 |
| | | 0001648340 | Tax Payment | 05/13/2016 | $33.74 |
| | | 0001648341 | Tax Payment | 05/13/2016 | $1,369.42 |
| | | 0001648342 | Tax Payment | 05/13/2016 | $1,369.42 |
| | | 0001648343 | Tax Payment | 05/13/2016 | $1,369.42 |
| | | 0001648344 | Tax Payment | 05/13/2016 | $1,369.42 |
| | | 0001648345 | Tax Payment | 05/13/2016 | $2,557.58 |
| | | 0001648346 | Tax Payment | 05/13/2016 | $2,557.58 |
| | | 0001648347 | Tax Payment | 05/13/2016 | $2,557.58 |
| | | 0001648348 | Tax Payment | 05/13/2016 | $1,105.08 |
| | | 0001648349 | Tax Payment | 05/13/2016 | $1,105.08 |
| | | 0001648350 | Tax Payment | 05/13/2016 | $1,105.08 |
| | | 0001648351 | Tax Payment | 05/13/2016 | $33.74 |
| | | 0001648352 | Tax Payment | 05/13/2016 | $1,105.08 |
| | | 0001648353 | Tax Payment | 05/13/2016 | $1,105.08 |
| | | 0001648354 | Tax Payment | 05/13/2016 | $1,105.08 |
| | | 0001648355 | Tax Payment | 05/13/2016 | $1,105.08 |
| | | 0001648356 | Tax Payment | 05/13/2016 | $1,105.09 |
| | | 0001648357 | Tax Payment | 05/13/2016 | $1,105.09 |
| | | 0001648358 | Tax Payment | 05/13/2016 | $1,926.90 |
| | | 0001648359 | Tax Payment | 05/13/2016 | $1,926.90 |
| | | 0001648360 | Tax Payment | 05/13/2016 | $352.96 |
| | | 0001648361 | Tax Payment | 05/13/2016 | $352.96 |
| | | 0001648362 | Tax Payment | 05/13/2016 | $33.74 |
| | | 0001648363 | Tax Payment | 05/13/2016 | $192.69 |
| | | 0001648364 | Tax Payment | 05/13/2016 | $75.63 |
| | | 0001648365 | Tax Payment | 05/13/2016 | $75.63 |
| | | 0001648366 | Tax Payment | 05/13/2016 | $75.64 |
| | | 0001648367 | Tax Payment | 05/13/2016 | $167.48 |
| | | 0001648368 | Tax Payment | 05/13/2016 | $38.37 |
| | | 0001648369 | Tax Payment | 05/13/2016 | $38.37 |
| | | 0001648370 | Tax Payment | 05/13/2016 | $38.37 |
| | | 0001648371 | Tax Payment | 05/13/2016 | $35.65 |
| | | 0001648372 | Tax Payment | 05/13/2016 | $35.65 |
| | | 0001648373 | Tax Payment | 05/13/2016 | $33.72 |
| | | 0001648374 | Tax Payment | 05/13/2016 | $35.65 |
| | | 0001648375 | Tax Payment | 05/13/2016 | $35.65 |
| | | 0001648376 | Tax Payment | 05/13/2016 | $35.65 |
| | | 0001648377 | Tax Payment | 05/13/2016 | $43.41 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| | | 0001648378 | Tax Payment | 05/13/2016 | $43.41 |
| | | 0001648379 | Tax Payment | 05/13/2016 | $43.41 |
| | | 0001648380 | Tax Payment | 05/13/2016 | $43.41 |
| | | 0001648381 | Tax Payment | 05/13/2016 | $47.35 |
| | | 0001648382 | Tax Payment | 05/13/2016 | $47.35 |
| | | 0001648383 | Tax Payment | 05/13/2016 | $47.34 |
| | | 0001648384 | Tax Payment | 05/13/2016 | $41.87 |
| | | 0001648385 | Tax Payment | 05/13/2016 | $920.29 |
| | | 0001648386 | Tax Payment | 05/13/2016 | $1,432.75 |
| | | 0001648387 | Tax Payment | 05/13/2016 | $41.87 |
| | | 0001648388 | Tax Payment | 05/13/2016 | $507.36 |
| | | 0001648389 | Tax Payment | 05/13/2016 | $41.88 |
| | | 0001648390 | Tax Payment | 05/13/2016 | $47.33 |
| | | 0001648391 | Tax Payment | 05/13/2016 | $47.33 |
| | | 0001648392 | Tax Payment | 05/13/2016 | $47.33 |
| | | 0001648393 | Tax Payment | 05/13/2016 | $47.31 |
| | | 0001648394 | Tax Payment | 05/13/2016 | $32.53 |
| | | 0001648395 | Tax Payment | 05/13/2016 | $32.53 |
| | | 0001648396 | Tax Payment | 05/13/2016 | $32.53 |
| | | 0001648397 | Tax Payment | 05/13/2016 | $32.53 |
| | | 0001648398 | Tax Payment | 05/13/2016 | $32.54 |
| | | 0001648399 | Tax Payment | 05/13/2016 | $30.03 |
| | | 0001648400 | Tax Payment | 05/13/2016 | $48.70 |
| | | 0001648401 | Tax Payment | 05/13/2016 | $48.70 |
| | | 0001648402 | Tax Payment | 05/13/2016 | $34.89 |
| | | 0001648403 | Tax Payment | 05/13/2016 | $34.89 |
| | | 0001648404 | Tax Payment | 05/13/2016 | $34.88 |
| | | 0001648405 | Tax Payment | 05/13/2016 | $33.53 |
| | | 0001648406 | Tax Payment | 05/13/2016 | $33.53 |
| | | 0001648407 | Tax Payment | 05/13/2016 | $33.53 |
| | | 0001648408 | Tax Payment | 05/13/2016 | $33.53 |
| | | 0001648409 | Tax Payment | 05/13/2016 | $33.53 |
| | | 0001648410 | Tax Payment | 05/13/2016 | $5.00 |
| | | 0001648411 | Tax Payment | 05/13/2016 | $33.53 |
| | | 0001648412 | Tax Payment | 05/13/2016 | $33.54 |
| | | 0001648413 | Tax Payment | 05/13/2016 | $71.16 |
| | | 0001648414 | Tax Payment | 05/13/2016 | $71.16 |
| | | 0001648415 | Tax Payment | 05/13/2016 | $71.16 |
| | | 0001648416 | Tax Payment | 05/13/2016 | $71.17 |
| | | 0001648417 | Tax Payment | 05/13/2016 | $45.42 |
| | | 0001648418 | Tax Payment | 05/13/2016 | $45.42 |
| | | 0001648419 | Tax Payment | 05/13/2016 | $45.42 |
| | | 0001648420 | Tax Payment | 05/13/2016 | $78.04 |
| | | 0001648421 | Tax Payment | 05/13/2016 | $31.18 |
| | | 0001648422 | Tax Payment | 05/13/2016 | $78.04 |
| | | 0001648423 | Tax Payment | 05/13/2016 | $18.80 |
| | | 0001648424 | Tax Payment | 05/13/2016 | $18.80 |
| | | 0001648425 | Tax Payment | 05/13/2016 | $18.80 |
| | | 0001648426 | Tax Payment | 05/13/2016 | $18.80 |
| | | 0001648427 | Tax Payment | 05/13/2016 | $21.62 |
| | | 0001648428 | Tax Payment | 05/13/2016 | $21.62 |
| | | 0001648429 | Tax Payment | 05/13/2016 | $21.62 |
| | | 0001648430 | Tax Payment | 05/13/2016 | $21.60 |
| | | 0001648431 | Tax Payment | 05/13/2016 | $162.47 |
| | | 0001648432 | Tax Payment | 05/13/2016 | $31.18 |
| | | 0001648433 | Tax Payment | 05/13/2016 | $129.25 |
| | | 0001648434 | Tax Payment | 05/13/2016 | $92.65 |
| | | 0001648435 | Tax Payment | 05/13/2016 | $44.76 |
| | | 0001648436 | Tax Payment | 05/13/2016 | $258.80 |
| | | 0001648437 | Tax Payment | 05/13/2016 | $964.64 |
| | | 0001648438 | Tax Payment | 05/13/2016 | $153.22 |
| | | 0001648439 | Tax Payment | 05/13/2016 | $466.25 |
| | | 0001648440 | Tax Payment | 05/13/2016 | $466.25 |
| | | 0001648441 | Tax Payment | 05/13/2016 | $1,113.27 |
| | | 0001648442 | Tax Payment | 05/13/2016 | $100.42 |
| | | 0001648443 | Tax Payment | 05/13/2016 | $31.18 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| | | 0001648444 | Tax Payment | 05/13/2016 | $130.55 |
| | | 0001648445 | Tax Payment | 05/13/2016 | $130.55 |
| | | 0001648446 | Tax Payment | 05/13/2016 | $25.81 |
| | | 0001648447 | Tax Payment | 05/13/2016 | $25.81 |
| | | 0001648448 | Tax Payment | 05/13/2016 | $25.81 |
| | | 0001648449 | Tax Payment | 05/13/2016 | $25.81 |
| | | 0001648450 | Tax Payment | 05/13/2016 | $25.82 |
| | | 0001648451 | Tax Payment | 05/13/2016 | $25.82 |
| | | 0001648452 | Tax Payment | 05/13/2016 | $25.82 |
| | | 0001648453 | Tax Payment | 05/13/2016 | $43.31 |
| | | 0001648454 | Tax Payment | 05/13/2016 | $31.18 |
| | | 0001648455 | Tax Payment | 05/13/2016 | $43.31 |
| | | 0001648456 | Tax Payment | 05/13/2016 | $43.30 |
| | | 0001648457 | Tax Payment | 05/13/2016 | $28.27 |
| | | 0001648458 | Tax Payment | 05/13/2016 | $28.27 |
| | | 0001648459 | Tax Payment | 05/13/2016 | $28.27 |
| | | 0001648460 | Tax Payment | 05/13/2016 | $28.27 |
| | | 0001648461 | Tax Payment | 05/13/2016 | $28.26 |
| | | 0001648462 | Tax Payment | 05/13/2016 | $66.08 |
| | | 0001648463 | Tax Payment | 05/13/2016 | $66.08 |
| | | 0001648464 | Tax Payment | 05/13/2016 | $26.17 |
| | | | **SUBTOTAL** | | **$50,864.12** |
| 957 | HARRISON REMC RURAL ELECTRIC MEMBERSHIP CORPORATION PO BOX 517 CORYDON, IN 47112 | | | | |
| | | 0001640182 | Utility Payment | 02/24/2016 | $22,814.47 |
| | | 0001643443 | Utility Payment | 03/22/2016 | $17,008.55 |
| | | 0001646337 | Utility Payment | 04/22/2016 | $17,460.31 |
| | | | **SUBTOTAL** | | **$57,283.33** |
| 958 | HARRY H WALTER MARJORIE WALTER 2385 AURELIA COURT SAGINAW, MI 48603 | | | | |
| | | 0006503368 | Land Payments | 03/28/2016 | $3.00 |
| | | | **SUBTOTAL** | | **$3.00** |
| 959 | HARRYS BUILDING MATERIALS INC 301 WEST DUVAL TROUP, TX 75789 | | | | |
| | | 0001640329 | Suppliers or Vendors | 02/22/2016 | $93.05 |
| | | 0001642661 | Suppliers or Vendors | 03/15/2016 | $1.02 |
| | | 0001644742 | Suppliers or Vendors | 04/05/2016 | $75.65 |
| | | 0001646414 | Suppliers or Vendors | 04/20/2016 | $45.10 |
| | | 0001647075 | Suppliers or Vendors | 04/26/2016 | $173.21 |
| | | 0001647500 | Suppliers or Vendors | 05/03/2016 | $71.22 |
| | | 0001648004 | Suppliers or Vendors | 05/10/2016 | $28.58 |
| | | 0001648637 | Suppliers or Vendors | 05/10/2016 | $81.24 |
| | | | **SUBTOTAL** | | **$569.07** |
| 960 | HAUCK ANALYTICAL SERVICES INC 613 MEADOWLARK LANE RIVERTON, WY 82501 | | | | |
| | | 0001641368 | Suppliers or Vendors | 03/01/2016 | $1,359.00 |
| | | 0001641850 | Suppliers or Vendors | 03/08/2016 | $1,465.00 |
| | | 0001642851 | Suppliers or Vendors | 03/16/2016 | $2,788.00 |
| | | 0001645355 | Suppliers or Vendors | 04/13/2016 | $466.00 |
| | | 0001645778 | Suppliers or Vendors | 04/13/2016 | $422.00 |
| | | 0001646164 | Suppliers or Vendors | 04/19/2016 | $635.00 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| | | 0001646814 | Suppliers or Vendors | 04/27/2016 | $578.00 |
| | | 0001647675 | Suppliers or Vendors | 05/03/2016 | $610.00 |
| | | 0001648116 | Suppliers or Vendors | 05/10/2016 | $1,160.00 |
| | | | **SUBTOTAL** | | **$9,483.00** |
| 961 | HAYNES AND BOONE LLP<br>P O BOX 841399<br>DALLAS, TX 75284-1399 | | | | |
| | | 0001642005 | Suppliers or Vendors | 03/08/2016 | $19,125.00 |
| | | 0001643428 | Suppliers or Vendors | 03/22/2016 | $4,622.50 |
| | | 0001646575 | Suppliers or Vendors | 04/25/2016 | $14,305.33 |
| | | | **SUBTOTAL** | | **$38,052.83** |
| 962 | HAYNES TRUCKING<br>PO BOX 434<br>OSAGE, WY 82723 | | | | |
| | | 0001640840 | Suppliers or Vendors | 02/24/2016 | $7,371.49 |
| | | 0001641464 | Suppliers or Vendors | 03/02/2016 | $7,407.27 |
| | | 0001643695 | Suppliers or Vendors | 03/24/2016 | $7,470.48 |
| | | 0001643791 | Suppliers or Vendors | 03/25/2016 | $6,892.69 |
| | | 0001643792 | Suppliers or Vendors | 03/25/2016 | $7,877.74 |
| | | 0001644152 | Suppliers or Vendors | 03/29/2016 | $7,804.62 |
| | | 0001645453 | Suppliers or Vendors | 04/13/2016 | $5,831.35 |
| | | 0001645818 | Suppliers or Vendors | 04/13/2016 | $7,424.37 |
| | | 0001646872 | Suppliers or Vendors | 04/26/2016 | $7,315.46 |
| | | 0001647193 | Suppliers or Vendors | 04/29/2016 | $6,313.09 |
| | | 0001647761 | Suppliers or Vendors | 05/03/2016 | $6,278.42 |
| | | 0001648178 | Suppliers or Vendors | 05/11/2016 | $6,725.30 |
| | | | **SUBTOTAL** | | **$84,712.28** |
| 963 | HAYNESVILLE SWAB LINE, LLC<br>P O BOX 509<br>HOMER, LA 71040 | | | | |
| | | 0001640330 | Suppliers or Vendors | 02/22/2016 | $1,518.16 |
| | | 0001642662 | Suppliers or Vendors | 03/17/2016 | $1,640.85 |
| | | 0001647501 | Suppliers or Vendors | 05/10/2016 | $1,709.40 |
| | | | **SUBTOTAL** | | **$4,868.41** |
| 964 | HAYNESVILLE WIRELINE SERVICE, INC<br>P O BOX 689<br>HOMER, LA 71040 | | | | |
| | | 0001646021 | Suppliers or Vendors | 04/22/2016 | $350.00 |
| | | 0001646724 | Suppliers or Vendors | 04/27/2016 | $175.00 |
| | | | **SUBTOTAL** | | **$525.00** |
| 965 | HCD RENEWAL<br>DEPARTMENT OF HOUSING & COMMUNITY<br>DEVELOPMENT<br>P O BOX 1979<br>SACRAMENTO, CA 95812-1979 | | | | |
| | | 0001643740 | Suppliers or Vendors | 04/18/2016 | $53.00 |
| | | 0001643741 | Suppliers or Vendors | 04/18/2016 | $53.00 |
| | | | **SUBTOTAL** | | **$106.00** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------| ---------------------|
| 966 | HEAT WAVES HOT OIL SERVICE LLC ENSERVCO CORPORATION PO BOX 677748 DALLAS, TX 75267-7748 | | | | |
| | | 0001640270 | Suppliers or Vendors | 02/22/2016 | $1,690.82 |
| | | 0001642554 | Suppliers or Vendors | 03/15/2016 | $3,349.50 |
| | | 0001647407 | Suppliers or Vendors | 05/03/2016 | $4,063.51 |
| | | | **SUBTOTAL** | | **$9,103.83** |
| 967 | HEBERT'S TOWN & COUNTRY 405 INDUSTRIAL DRIVE MINDEN, LA 71055 | | | | |
| | | 0001644743 | Suppliers or Vendors | 04/06/2016 | $422.33 |
| | | | **SUBTOTAL** | | **$422.33** |
| 968 | HELEN L HAMLER 301 NEW STREET STANTON, MI 48888 | | | | |
| | | 0006503317 | Land Payments | 03/28/2016 | $20.00 |
| | | | **SUBTOTAL** | | **$20.00** |
| 969 | HELEN M WILLING JOHN R WILLING POA 4289 W. FOUR LAKES DR LINDEN, MI 48451 | | | | |
| | | 0006503354 | Land Payments | 03/28/2016 | $1.80 |
| | | | **SUBTOTAL** | | **$1.80** |
| 970 | HENDERSON & ERICKSON INC 410 N MAIN MIDLAND, TX 79701 | | | | |
| | | 0001640768 | Suppliers or Vendors | 03/01/2016 | $184.50 |
| | | 0001641299 | Suppliers or Vendors | 03/02/2016 | $288.00 |
| | | 0001641811 | Suppliers or Vendors | 03/10/2016 | $34,072.20 |
| | | 0001642776 | Suppliers or Vendors | 03/22/2016 | $19,632.60 |
| | | 0001644010 | Suppliers or Vendors | 03/31/2016 | $279.00 |
| | | 0001644439 | Suppliers or Vendors | 04/05/2016 | $6,772.95 |
| | | 0001644833 | Suppliers or Vendors | 04/11/2016 | $114,219.90 |
| | | 0001646108 | Suppliers or Vendors | 04/26/2016 | $33,435.00 |
| | | 0001647125 | Suppliers or Vendors | 05/04/2016 | $8,292.15 |
| | | | **SUBTOTAL** | | **$217,176.30** |
| 971 | HENRY LEASING & MFG LLC P.O. BOX 1116 BAKERSFIELD, CA 93302 | | | | |
| | | 0001641329 | Suppliers or Vendors | 03/02/2016 | $8,779.88 |
| | | 0001642217 | Suppliers or Vendors | 03/09/2016 | $4,534.88 |
| | | 0001644456 | Suppliers or Vendors | 03/30/2016 | $8,129.07 |
| | | 0001645318 | Suppliers or Vendors | 04/13/2016 | $1,378.75 |
| | | 0001647641 | Suppliers or Vendors | 05/04/2016 | $3,837.82 |
| | | 0001648693 | Suppliers or Vendors | 05/11/2016 | $610.76 |
| | | | **SUBTOTAL** | | **$27,271.16** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------| ---------------------|
| 972 | HENRY RESOURCES LLC<br>3525 ANDREWS HIGHWAY<br>MIDLAND, TX 79703 | | | | |
| | | 0001642115 | Suppliers or Vendors | 03/10/2016 | $69,421.47 |
| | | 0001648005 | Suppliers or Vendors | 05/10/2016 | $882.52 |
| | | | SUBTOTAL | | $70,303.99 |
| 973 | HERITAGE-CRYSTAL CLEAN<br>13621 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | | | | |
| | | 0001646244 | Suppliers or Vendors | 04/18/2016 | $1,491.50 |
| | | | SUBTOTAL | | $1,491.50 |
| 974 | HERRINGTON VENDORS AND FOOD SERVICE<br>P O BOX 536<br>SPRINGHILL, LA 71075 | | | | |
| | | 0001640331 | Suppliers or Vendors | 03/01/2016 | $39.78 |
| | | | SUBTOTAL | | $39.78 |
| 975 | HESTERS WELDING SERVICES<br>8326 FM 347 N<br>JACKSONVILLE, TX 75766 | | | | |
| | | 0001641195 | Suppliers or Vendors | 03/03/2016 | $1,155.00 |
| | | 0001642677 | Suppliers or Vendors | 03/18/2016 | $1,207.50 |
| | | 0001643571 | Suppliers or Vendors | 03/25/2016 | $525.00 |
| | | 0001645221 | Suppliers or Vendors | 04/13/2016 | $1,365.00 |
| | | 0001646736 | Suppliers or Vendors | 04/27/2016 | $520.00 |
| | | | SUBTOTAL | | $4,772.50 |
| 976 | HETSCO, INC.<br>1725 NORTH GRAHAM<br>FRANKLIN, IN 46131 | | | | |
| | | 0001642116 | Suppliers or Vendors | 03/09/2016 | $115,871.65 |
| | | | SUBTOTAL | | $115,871.65 |
| 977 | HH & K DEVELOPMENT LLC<br>P O BOX 1073<br>GAYLORD, MI 49734 | | | | |
| | | 0001640627 | Suppliers or Vendors | 02/25/2016 | $3,100.00 |
| | | 0001643783 | Suppliers or Vendors | 04/05/2016 | $3,100.00 |
| | | 0001646598 | Suppliers or Vendors | 04/29/2016 | $3,100.00 |
| | | | SUBTOTAL | | $9,300.00 |
| 978 | HI PLAINS FILTRATION AND SUPPLY INC<br>P O BOX 656<br>PAMPA, TX 79066 | | | | |
| | | 0001641023 | Suppliers or Vendors | 03/07/2016 | $8,584.20 |
| | | 0001641659 | Suppliers or Vendors | 03/08/2016 | $2,212.70 |
| | | 0001645103 | Suppliers or Vendors | 04/13/2016 | $11,852.70 |
| | | 0001646655 | Suppliers or Vendors | 04/26/2016 | $1,317.37 |
| | | 0001647016 | Suppliers or Vendors | 04/28/2016 | $6,334.64 |
| | | 0001647373 | Suppliers or Vendors | 05/03/2016 | $13.93 |
| | | | SUBTOTAL | | $30,315.54 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 979 | HIGH DESERT SERVICES INC<br>HIGH DESERT TRUCKING INC<br>PO BOX 2229<br>ROCK SPRINGS, WY 82902 | 0001647891 | Suppliers or Vendors | 05/03/2016 | $240.00 |
| | | | **SUBTOTAL** | | **$240.00** |
| 980 | HIGH PLAINS ENERGY LLC<br>P O BOX 1113<br>GARDEN CITY, KS 67848 | 0001642664 | Suppliers or Vendors | 03/17/2016 | $526.77 |
| | | 0001642663 | Suppliers or Vendors | 03/18/2016 | $89.51 |
| | | | **SUBTOTAL** | | **$616.28** |
| 981 | HILLER SYSTEMS INC<br>P O BOX 935434<br>ATLANTA, GA 31193-5434 | 0001641181 | Suppliers or Vendors | 03/01/2016 | $3,871.28 |
| | | 0001644744 | Suppliers or Vendors | 04/04/2016 | $3,258.90 |
| | | 0001647502 | Suppliers or Vendors | 05/02/2016 | $4,152.84 |
| | | | **SUBTOTAL** | | **$11,283.02** |
| 982 | HILLMAN TIRE LLC<br>24320 VETERANS MEMORIAL HWY PO BOX 424<br>HILLMAN, MI 49746 | 0001644851 | Suppliers or Vendors | 04/15/2016 | $80.49 |
| | | 0001646790 | Suppliers or Vendors | 05/06/2016 | $35.21 |
| | | 0001647133 | Suppliers or Vendors | 05/06/2016 | $7.00 |
| | | | **SUBTOTAL** | | **$122.70** |
| 983 | HILLMAN TIRE LLC<br>RODNEY L. HUNT<br>24320 VETERANS MEMORIAL HWY<br>HILLMAN, MI 49746 | 0001640541 | Suppliers or Vendors | 02/29/2016 | $1,192.17 |
| | | 0001640846 | Suppliers or Vendors | 02/29/2016 | $42.12 |
| | | | **SUBTOTAL** | | **$1,234.29** |
| 984 | HINCHEY FORD INC<br>PO BOX 438<br>GUYMON, OK 73942 | 0001643143 | Suppliers or Vendors | 03/23/2016 | $79.88 |
| | | 0001645143 | Suppliers or Vendors | 04/13/2016 | $576.65 |
| | | 0001647958 | Suppliers or Vendors | 05/13/2016 | $145.95 |
| | | | **SUBTOTAL** | | **$802.48** |
| 985 | HIWAY BRAKE & ALIGNMENT<br>105 W 2ND<br>BOX 215<br>LUSK, WY 82225 | 0001645920 | Suppliers or Vendors | 04/25/2016 | $146.28 |
| | | | **SUBTOTAL** | | **$146.28** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------| ---------------------|
| 986 | HIWAY SUPER SERVICE<br>PO BOX 869<br>202 S MAIN<br>LUSK, WY 82225 | 0001642036 | Suppliers or Vendors | 03/10/2016 | $67.20 |
| | | | **SUBTOTAL** | | **$67.20** |
| 987 | HOBBS ANCHOR<br>PO BOX 1227<br>HOBBS, NM 88241 | 0001642117 | Suppliers or Vendors | 03/15/2016 | $311.23 |
| | | | **SUBTOTAL** | | **$311.23** |
| 988 | HOERBIGER SERVICE LATIN AMERCIA INC<br>1358 WEST NEWPORT CENTER DRIVE<br>DEERFIELD BEACH, FL 33442-7777 | 0001641136 | Suppliers or Vendors | 03/07/2016 | $440.14 |
| | | | **SUBTOTAL** | | **$440.14** |
| 989 | HOLLAND & HART LLP<br>PO BOX 17283<br>DENVER, CO 80217-0283 | 0001643445<br>0001645572 | Suppliers or Vendors<br>Suppliers or Vendors | 03/23/2016<br>04/12/2016 | $7,221.19<br>$303.28 |
| | | | **SUBTOTAL** | | **$7,524.47** |
| 990 | HOMAX OIL SALES INC<br>605 S POPLAR ST<br>CASPER, WY 82601-2309 | 0001641456 | Suppliers or Vendors | 03/01/2016 | $313.38 |
| | | | **SUBTOTAL** | | **$313.38** |
| 991 | HOME DEPOT CREDIT SERVICES<br>DEPT 32-2502035136<br>PO BOX 9055<br>DES MOINES, IA 50368-9055 | 0001642003<br>0001646572<br>0001648528 | Suppliers or Vendors<br>Suppliers or Vendors<br>Suppliers or Vendors | 03/11/2016<br>04/27/2016<br>05/12/2016 | $1,684.55<br>$1,416.62<br>$3,000.65 |
| | | | **SUBTOTAL** | | **$6,101.82** |
| 992 | HOMER RINEHART COMPANY<br>PO BOX 32<br>LINDSAY, OK 73052 | 0001643919 | Suppliers or Vendors | 04/01/2016 | $1,649.50 |
| | | | **SUBTOTAL** | | **$1,649.50** |
| 993 | HONNEN EQUIPMENT COMPANY<br>5055 EAST 72ND AVENUE<br>COMMERCE CITY, CO 80022 | 0001647147 | Suppliers or Vendors | 04/26/2016 | $243.24 |
| | | | **SUBTOTAL** | | **$243.24** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 994 | HOODOO RANCH HUNT OIL CO. PO BOX 850 CODY, WY 82414 | | | | |
| | | 0001642443 | Suppliers or Vendors | 03/21/2016 | $43,805.08 |
| | | 0001648865 | Suppliers or Vendors | 05/10/2016 | $3,169.33 |
| | | | **SUBTOTAL** | | **$46,974.41** |
| 995 | HOOKER HARDWARE & AUTO LLC 116 E HWY 54 BOX 7 HOOKER, OK 73945 | | | | |
| | | 0001640239 | Suppliers or Vendors | 02/24/2016 | $7.06 |
| | | 0001641646 | Suppliers or Vendors | 03/10/2016 | $30.28 |
| | | 0001647361 | Suppliers or Vendors | 05/05/2016 | $223.72 |
| | | 0001647924 | Suppliers or Vendors | 05/11/2016 | $107.40 |
| | | 0001648571 | Suppliers or Vendors | 05/12/2016 | $119.36 |
| | | | **SUBTOTAL** | | **$487.82** |
| 996 | HOOKER TIRE LLC 113 W GLADYAS HOOKER, OK 73945 | | | | |
| | | 0001640421 | Suppliers or Vendors | 02/24/2016 | $98.70 |
| | | 0001641289 | Suppliers or Vendors | 03/07/2016 | $1,162.71 |
| | | 0001641805 | Suppliers or Vendors | 03/10/2016 | $40.00 |
| | | 0001642770 | Suppliers or Vendors | 03/22/2016 | $988.50 |
| | | 0001644006 | Suppliers or Vendors | 03/30/2016 | $818.44 |
| | | 0001646454 | Suppliers or Vendors | 04/28/2016 | $282.86 |
| | | | **SUBTOTAL** | | **$3,391.21** |
| 997 | HOOVER & STACY INC PO BOX 2328 CHEYENNE, WY 82003-2328 | | | | |
| | | 0001640555 | Suppliers or Vendors | 02/23/2016 | $5,362.54 |
| | | | **SUBTOTAL** | | **$5,362.54** |
| 998 | HOPPE'S CONSTRUCTION LLC PO BOX 654 ADA, OK 74820 | | | | |
| | | 0001645856 | Suppliers or Vendors | 04/18/2016 | $51,385.00 |
| | | | **SUBTOTAL** | | **$51,385.00** |
| 999 | HORIZON ELECTRONICS INC 711 EAST MAIN STREET MAGNOLIA, AR 71753 | | | | |
| | | 0001647503 | Suppliers or Vendors | 05/05/2016 | $22.08 |
| | | | **SUBTOTAL** | | **$22.08** |
| 1000 | HORIZON MUD CO INC PO BOX 677037 DALLAS, TX 75267-7037 | | | | |
| | | 0001642547 | Suppliers or Vendors | 03/15/2016 | $1,469.84 |
| | | 0001643855 | Suppliers or Vendors | 03/28/2016 | $14,202.45 |
| | | 0001646381 | Suppliers or Vendors | 04/21/2016 | $885.75 |
| | | 0001647401 | Suppliers or Vendors | 05/03/2016 | $258.60 |
| | | | **SUBTOTAL** | | **$16,816.64** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:**  Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 1001 | HORSEPOWER SERVICES LLC<br>P O BOX 3392<br>HOBBS, NM 88241 | | | | |
| | | 0001641182 | Suppliers or Vendors | 03/08/2016 | $10,418.13 |
| | | 0001643920 | Suppliers or Vendors | 04/12/2016 | $3,736.81 |
| | | 0001647076 | Suppliers or Vendors | 04/21/2016 | $2,473.99 |
| | | 0001646725 | Suppliers or Vendors | 04/27/2016 | $16,020.15 |
| | | | **SUBTOTAL** | | **$32,649.08** |
| 1002 | HOT SPRINGS COUNTY TREASURER<br>COURT HOUSE<br>415 ARAPAHOE<br>THERMOPOLIS, WY 82443 | | | | |
| | | 0001640930 | Tax Payment | 03/11/2016 | $30.00 |
| | | 0001641585 | Tax Payment | 03/11/2016 | $20.75 |
| | | 0001645022 | Tax Payment | 04/15/2016 | $7.75 |
| | | | **SUBTOTAL** | | **$58.50** |
| 1003 | HOWARD COUNTY CLERK<br>300 MAIN STREET ROOM 104<br>BIG SPRING, TX 79721 | | | | |
| | | 0001644982 | Suppliers or Vendors | 04/12/2016 | $210.00 |
| | | 0001647837 | Suppliers or Vendors | 05/11/2016 | $62.00 |
| | | | **SUBTOTAL** | | **$272.00** |
| 1004 | HOWARD SUPPLY COMPANY<br>DEPT 312<br>PO BOX 4869<br>HOUSTON, TX 77210-4869 | | | | |
| | | 0001641447 | Suppliers or Vendors | 03/01/2016 | $10.64 |
| | | 0001641911 | Suppliers or Vendors | 03/08/2016 | $787.20 |
| | | 0001643689 | Suppliers or Vendors | 03/23/2016 | $2,646.60 |
| | | 0001646868 | Suppliers or Vendors | 04/26/2016 | $578.39 |
| | | 0001647746 | Suppliers or Vendors | 05/03/2016 | $200.06 |
| | | | **SUBTOTAL** | | **$4,222.89** |
| 1005 | HOWARDS<br>2196 M-66SW<br>KALKASKA, MI 49646 | | | | |
| | | 0001646618 | Suppliers or Vendors | 04/26/2016 | $106.50 |
| | | | **SUBTOTAL** | | **$106.50** |
| 1006 | HUBERT GLASS OIL CO<br>36036 US HWY 69 NORTH<br>JACKSONVILLE, TX 75766 | | | | |
| | | 0001642118 | Suppliers or Vendors | 03/08/2016 | $1,991.88 |
| | | 0001643921 | Suppliers or Vendors | 03/29/2016 | $1,022.94 |
| | | 0001646022 | Suppliers or Vendors | 04/20/2016 | $1,166.94 |
| | | 0001648006 | Suppliers or Vendors | 05/10/2016 | $1,208.94 |
| | | | **SUBTOTAL** | | **$5,390.70** |
| 1007 | HUGHES METER AND SUPPLY INC<br>P O BOX 950<br>SUNDOWN, TX 79372 | | | | |
| | | 0001646726 | Suppliers or Vendors | 04/26/2016 | $214.21 |
| | | | **SUBTOTAL** | | **$214.21** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 1008 | HUGHES NETWORK SYSTEMS<br>P O BOX 96874<br>CHICAGO, IL 60693-6874 | | | | |
| | | 0001642268 | Suppliers or Vendors | 03/08/2016 | $147.04 |
| | | 0001642902 | Suppliers or Vendors | 03/17/2016 | $280.89 |
| | | 0001645400 | Suppliers or Vendors | 04/11/2016 | $147.04 |
| | | 0001645401 | Suppliers or Vendors | 04/11/2016 | $140.52 |
| | | 0001645809 | Suppliers or Vendors | 04/13/2016 | $280.89 |
| | | 0001648151 | Suppliers or Vendors | 05/09/2016 | $147.04 |
| | | 0001648152 | Suppliers or Vendors | 05/09/2016 | $140.52 |
| | | 0001648753 | Suppliers or Vendors | 05/11/2016 | $280.89 |
| | | | **SUBTOTAL** | | **$1,564.83** |
| 1009 | HUGHES OILFIELD TRANSPORTATION INC<br>2513 N MERCURY AVE<br>ODESSA, TX 79763 | | | | |
| | | 0001641391 | Suppliers or Vendors | 03/03/2016 | $688.17 |
| | | 0001641869 | Suppliers or Vendors | 03/10/2016 | $753.07 |
| | | 0001642877 | Suppliers or Vendors | 03/17/2016 | $658.17 |
| | | 0001643322 | Suppliers or Vendors | 03/24/2016 | $726.77 |
| | | 0001644076 | Suppliers or Vendors | 04/01/2016 | $1,376.34 |
| | | 0001644883 | Suppliers or Vendors | 04/11/2016 | $483.39 |
| | | | **SUBTOTAL** | | **$4,685.91** |
| 1010 | HUNNY'S<br>HUNNY'S LLC<br>103 N MAIN<br>P O BOX 18<br>GUYMON, OK 73942 | | | | |
| | | 0001644307 | Suppliers or Vendors | 03/31/2016 | $354.48 |
| | | | **SUBTOTAL** | | **$354.48** |
| 1011 | HUTSON ELECTRIC<br>P O BOX 294<br>SHATTUCK, OK 73858 | | | | |
| | | 0001643922 | Suppliers or Vendors | 03/31/2016 | $246.81 |
| | | 0001647504 | Suppliers or Vendors | 05/06/2016 | $186.00 |
| | | | **SUBTOTAL** | | **$432.81** |
| 1012 | HY BON ENGINEERING CO INC<br>7911 SOLUTION<br>CHICAGO, IL 60677-3007 | | | | |
| | | 0001642665 | Suppliers or Vendors | 03/21/2016 | $595.38 |
| | | 0001645690 | Suppliers or Vendors | 04/14/2016 | $595.38 |
| | | | **SUBTOTAL** | | **$1,190.76** |
| 1013 | HYDROSTATIC OILFIELD TESTING, INC.<br>P.O. BOX 2<br>MAGNOLIA, AR 71754 | | | | |
| | | 0001641183 | Suppliers or Vendors | 03/04/2016 | $264.60 |
| | | 0001642119 | Suppliers or Vendors | 03/10/2016 | $462.24 |
| | | 0001643196 | Suppliers or Vendors | 03/24/2016 | $226.80 |
| | | 0001643561 | Suppliers or Vendors | 03/24/2016 | $729.00 |
| | | 0001644376 | Suppliers or Vendors | 04/07/2016 | $297.00 |
| | | 0001645206 | Suppliers or Vendors | 04/13/2016 | $1,166.40 |
| | | 0001645691 | Suppliers or Vendors | 04/13/2016 | $1,051.60 |
| | | 0001646727 | Suppliers or Vendors | 04/28/2016 | $1,614.22 |

Debtor Name: Breitburn Operating LP                                               Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| | | 0001647077 | Suppliers or Vendors | 04/28/2016 | $246.80 |
| | | 0001648007 | Suppliers or Vendors | 05/10/2016 | $466.56 |
| | | | SUBTOTAL | | $6,525.22 |
| 1014 | HYDROSTATIC PIPE SERVICE PO BOX 2428 HOBBS, NM 88241 | | | | |
| | | 0001642120 | Suppliers or Vendors | 03/14/2016 | $2,378.60 |
| | | 0001643562 | Suppliers or Vendors | 04/04/2016 | $2,004.65 |
| | | 0001645207 | Suppliers or Vendors | 04/20/2016 | $2,739.42 |
| | | | SUBTOTAL | | $7,122.67 |
| 1015 | I C PRODUCTS INC PO BOX 2073 PARK CITY, UT 84060-2073 | | | | |
| | | 0001644148 | Suppliers or Vendors | 05/13/2016 | $2,557.25 |
| | | | SUBTOTAL | | $2,557.25 |
| 1016 | ICENHOWER OIL & GAS INC 5916 INDUSTRIAL DRIVE EXT BOSSIER CITY, LA 71112 | | | | |
| | | 0001643563 | Suppliers or Vendors | 03/29/2016 | $1,267.20 |
| | | 0001647505 | Suppliers or Vendors | 05/06/2016 | $2,240.10 |
| | | | SUBTOTAL | | $3,507.30 |
| 1017 | IGO OIL FIELD SERVICE INC P O BOX 1311 DOUGLAS, WY 82633 | | | | |
| | | 0001641355 | Suppliers or Vendors | 03/01/2016 | $1,378.10 |
| | | | SUBTOTAL | | $1,378.10 |
| 1018 | IMPERIAL PAVING CO INC 12070 TELEGRAPH ROAD, STE 207 SANTA FE SPRINGS, CA 90670 | | | | |
| | | 0001642832 | Suppliers or Vendors | 03/18/2016 | $17,123.00 |
| | | | SUBTOTAL | | $17,123.00 |
| 1019 | INCONTACTINC PAYMENT CENTER 5450 P O BOX 410468 SALT LAKE CITY, UT 84141-0468 | | | | |
| | | 0001642236 | Utility Payment | 03/09/2016 | $14.97 |
| | | 0001645352 | Utility Payment | 04/12/2016 | $24.79 |
| | | | SUBTOTAL | | $39.76 |
| 1020 | INDIANA 811 INDIANA UNDERGROUND PLANT PROTECTIO DEPT 78745 PO BOX 78000 DETROIT, MI 48278-0745 | | | | |
| | | 0001641513 | Suppliers or Vendors | 03/01/2016 | $67.45 |
| | | 0001643718 | Suppliers or Vendors | 03/23/2016 | $592.45 |
| | | | SUBTOTAL | | $659.90 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1021 | INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT PO BOX 3295 INIDANAPOLIS, IN 46206-3295 | 0001643303 | Suppliers or Vendors | 03/25/2016 | $200.00 |
| | | | **SUBTOTAL** | | **$200.00** |
| 1022 | INDIANA DEPARTMENT OF REVENUE PO BOX 7218 INDIANAPOLIS, IN 46207-7218 | MANUAL 0269 | Suppliers or Vendors | 02/17/2016 | $201.12 |
| | | | **SUBTOTAL** | | **$201.12** |
| 1023 | INDIANA DEPT OF ENVIRONMENTAL MGMT PO BOX 3295 INDIANAPOLIS, IN 46206-3295 | 0001644160 | Suppliers or Vendors | 03/30/2016 | $1,875.00 |
| | | | **SUBTOTAL** | | **$1,875.00** |
| 1024 | INDIANA DEPT. OF REVENUE PO BOX 6080 INDIANAPOLIS, IN 46206-6080 | 0001641545 | Suppliers or Vendors | 03/11/2016 | $2,500.83 |
| | | 0001644965 | Suppliers or Vendors | 04/12/2016 | $1,773.03 |
| | | | **SUBTOTAL** | | **$4,273.86** |
| 1025 | INDIANA UTILITIES CORPORATION 123 W CHESTNUT STREET CORYDON, IN 47112 | 0001642806 | Utility Payment | 03/18/2016 | $56.87 |
| | | 0001646128 | Utility Payment | 04/20/2016 | $36.35 |
| | | | **SUBTOTAL** | | **$93.22** |
| 1026 | INDUSTRIAL AIR CENTERS INC P.O. BOX 1239 JEFFERSONVILLE, IN 47131-1239 | 0001641398 | Suppliers or Vendors | 03/07/2016 | $1,709.58 |
| | | 0001641873 | Suppliers or Vendors | 03/08/2016 | $4,735.43 |
| | | 0001646497 | Suppliers or Vendors | 04/21/2016 | $355.20 |
| | | | **SUBTOTAL** | | **$6,800.21** |
| 1027 | INDUSTRIAL SHOE COMPANY 1421 E. FIRST ST. SANTA ANA, CA 92701 | 0001640477 | Suppliers or Vendors | 02/25/2016 | $199.80 |
| | | | **SUBTOTAL** | | **$199.80** |
| 1028 | INDUSTRY EXPRESS INC 11111 WILCREST GREEN STE 425 HOUSTON, TX 77042 | 0001640262 | Suppliers or Vendors | 03/01/2016 | $725.00 |
| | | 0001643507 | Suppliers or Vendors | 03/25/2016 | $1,478.24 |
| | | 0001642063 | Suppliers or Vendors | 03/31/2016 | $1,464.00 |
| | | 0001642542 | Suppliers or Vendors | 03/31/2016 | $1,920.00 |
| | | 0001644304 | Suppliers or Vendors | 04/11/2016 | $1,827.06 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| | | 0001645952 | Suppliers or Vendors | 04/26/2016 | $2,835.00 |
| | | 0001646660 | Suppliers or Vendors | 04/28/2016 | $5,300.00 |
| | | 0001647392 | Suppliers or Vendors | 05/09/2016 | $6,105.00 |
| | | | **SUBTOTAL** | | **$21,654.30** |
| 1029 | INFINITE ENERGY INC PO BOX 105247 ATLANTA, GA 30348 | | | | |
| | | MANUAL 0111 | Utility Payment | 02/25/2016 | $1,092,776.06 |
| | | MANUAL 0112 | Utility Payment | 03/25/2016 | $816,853.00 |
| | | MANUAL 0113 | Utility Payment | 04/15/2016 | $768,543.78 |
| | | MANUAL 0114 | Utility Payment | 04/21/2016 | $400,642.98 |
| | | MANUAL 0115 | Utility Payment | 04/28/2016 | $178,959.78 |
| | | MANUAL 0118 | Utility Payment | 05/02/2016 | $219,066.72 |
| | | MANUAL 0116 | Utility Payment | 05/09/2016 | $163,935.72 |
| | | MANUAL 0117 | Utility Payment | 05/13/2016 | $93,163.11 |
| | | | **SUBTOTAL** | | **$3,733,941.15** |
| 1030 | INGRAM PROFESSIONAL SERVICES INC PO. BOX 2978 HOBBS, NM 88241 | | | | |
| | | 0001642204 | Suppliers or Vendors | 03/17/2016 | $3,186.36 |
| | | 0001644838 | Suppliers or Vendors | 04/06/2016 | $5,206.62 |
| | | 0001646120 | Suppliers or Vendors | 04/27/2016 | $496.20 |
| | | | **SUBTOTAL** | | **$8,889.18** |
| 1031 | INNOVATIVE ELECTRIX DAVID D. REECE II PO BOX 1070 DOWNEY, CA 90240 | | | | |
| | | 0001641414 | Suppliers or Vendors | 03/07/2016 | $1,400.00 |
| | | 0001641887 | Suppliers or Vendors | 03/11/2016 | $2,092.88 |
| | | 0001642261 | Suppliers or Vendors | 03/11/2016 | $7,097.32 |
| | | 0001642894 | Suppliers or Vendors | 03/25/2016 | $560.00 |
| | | 0001645393 | Suppliers or Vendors | 04/14/2016 | $480.00 |
| | | 0001646504 | Suppliers or Vendors | 04/25/2016 | $480.00 |
| | | | **SUBTOTAL** | | **$12,110.20** |
| 1032 | INSTANT ENERGY OILFIELD SERVICES 15198 N HOLLYHOCK AVE MIDLAND, TX 79707 | | | | |
| | | 0001644002 | Suppliers or Vendors | 04/19/2016 | $331.52 |
| | | | **SUBTOTAL** | | **$331.52** |
| 1033 | INSTANT ENERGY OILFIELD SERVICES 6505 GLADIOLA AVE MIDLAND, TX 79707 | | | | |
| | | 0001643260 | Suppliers or Vendors | 03/24/2016 | $8,588.45 |
| | | 0001644003 | Suppliers or Vendors | 03/31/2016 | $4,668.28 |
| | | | **SUBTOTAL** | | **$13,256.73** |
| 1034 | INSTRUMENT & VALVE SERVICES COMPANY 22737 NETWORK PLACE CHICAGO, IL 60673-1227 | | | | |
| | | 0001646832 | Suppliers or Vendors | 04/26/2016 | $6,120.85 |
| | | | **SUBTOTAL** | | **$6,120.85** |

Debtor Name: Breitburn Operating LP                                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:**  Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 1035 | INSTRUMENT SERVICE INC<br>2100 NO VENTURA AVENUE<br>VENTURA, CA 93001 | | | | |
| | | 0001640205 | Suppliers or Vendors | 02/23/2016 | $479.00 |
| | | 0001640958 | Suppliers or Vendors | 03/01/2016 | $958.00 |
| | | 0001642021 | Suppliers or Vendors | 03/08/2016 | $479.00 |
| | | 0001642460 | Suppliers or Vendors | 03/15/2016 | $479.00 |
| | | 0001643456 | Suppliers or Vendors | 03/23/2016 | $479.00 |
| | | 0001644250 | Suppliers or Vendors | 03/30/2016 | $479.00 |
| | | 0001645044 | Suppliers or Vendors | 04/13/2016 | $479.00 |
| | | 0001645585 | Suppliers or Vendors | 04/13/2016 | $479.00 |
| | | 0001646348 | Suppliers or Vendors | 04/21/2016 | $479.00 |
| | | 0001646985 | Suppliers or Vendors | 04/26/2016 | $479.00 |
| | | | **SUBTOTAL** | | **$5,269.00** |
| 1036 | INTEGRATED POWER SERVICES LLC<br>PO BOX 601492<br>CHARLOTTE, NC 28260-1492 | | | | |
| | | 0001647506 | Suppliers or Vendors | 05/03/2016 | $972.00 |
| | | | **SUBTOTAL** | | **$972.00** |
| 1037 | INTEGRATED PRODUCTION SERVICES INC<br>PO BOX 201934<br>DALLAS, TX 75320-1934 | | | | |
| | | 0001640861 | Suppliers or Vendors | 02/24/2016 | $371.00 |
| | | | **SUBTOTAL** | | **$371.00** |
| 1038 | INTEGRATED WATER RECOVERY SYSTEMS L<br>PO BOX 2464<br>LONGVIEW, TX 75606 | | | | |
| | | 0001640333 | Suppliers or Vendors | 02/22/2016 | $10,256.30 |
| | | 0001640727 | Suppliers or Vendors | 02/24/2016 | $1,010.00 |
| | | 0001641184 | Suppliers or Vendors | 03/01/2016 | $23,711.63 |
| | | 0001641740 | Suppliers or Vendors | 03/08/2016 | $17,835.50 |
| | | 0001642121 | Suppliers or Vendors | 03/10/2016 | $4,677.50 |
| | | 0001642666 | Suppliers or Vendors | 03/16/2016 | $18,031.61 |
| | | 0001643197 | Suppliers or Vendors | 03/22/2016 | $10,728.10 |
| | | 0001643564 | Suppliers or Vendors | 03/23/2016 | $9,190.68 |
| | | 0001643923 | Suppliers or Vendors | 03/29/2016 | $15,308.65 |
| | | 0001644377 | Suppliers or Vendors | 03/30/2016 | $9,552.75 |
| | | 0001644745 | Suppliers or Vendors | 04/05/2016 | $9,415.60 |
| | | 0001645208 | Suppliers or Vendors | 04/12/2016 | $23,985.10 |
| | | 0001646023 | Suppliers or Vendors | 04/19/2016 | $14,057.10 |
| | | 0001646415 | Suppliers or Vendors | 04/21/2016 | $4,108.77 |
| | | 0001646728 | Suppliers or Vendors | 04/26/2016 | $15,121.51 |
| | | 0001647078 | Suppliers or Vendors | 04/27/2016 | $5,151.83 |
| | | 0001647507 | Suppliers or Vendors | 05/03/2016 | $12,804.25 |
| | | 0001648008 | Suppliers or Vendors | 05/10/2016 | $18,258.60 |
| | | 0001648639 | Suppliers or Vendors | 05/11/2016 | $5,824.75 |
| | | | **SUBTOTAL** | | **$229,030.23** |
| 1039 | INTERSTATE BATTERY SYSTEM<br>PO BOX 747<br>BAY CITY, MI 48707 | | | | |
| | | 0001640443 | Suppliers or Vendors | 02/24/2016 | $502.70 |
| | | 0001644033 | Suppliers or Vendors | 03/30/2016 | $271.10 |
| | | 0001647644 | Suppliers or Vendors | 05/09/2016 | $201.00 |
| | | | **SUBTOTAL** | | **$974.80** |

Debtor Name: Breitburn Operating LP                                                         Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 1040 | INTERSTATE ELECTRIC PO BOX 16489 FORT WORTH, TX 76162 | | | | |
| | | 0001641822 | Suppliers or Vendors | 03/08/2016 | $451.55 |
| | | | **SUBTOTAL** | | **$451.55** |
| 1041 | INTERTEK USA INC PO BOX 416482 BOSTON, MA 02241-6482 | | | | |
| | | 0001646855 | Suppliers or Vendors | 04/26/2016 | $1,798.00 |
| | | 0001647727 | Suppliers or Vendors | 05/03/2016 | $2,190.00 |
| | | | **SUBTOTAL** | | **$3,988.00** |
| 1042 | INVENSYS SYSTEMS INC 14526 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | | |
| | | 0001641943 | Suppliers or Vendors | 03/07/2016 | $50,476.82 |
| | | 0001644189 | Suppliers or Vendors | 03/28/2016 | $7,341.92 |
| | | 0001645505 | Suppliers or Vendors | 04/11/2016 | $229.13 |
| | | 0001646263 | Suppliers or Vendors | 04/18/2016 | $5,864.86 |
| | | 0001646546 | Suppliers or Vendors | 04/19/2016 | $1,177.80 |
| | | | **SUBTOTAL** | | **$65,090.53** |
| 1043 | IOCHEM CORPORATION 5801 N BROADWAY EXT  STE 305 OKLAHOMA CITY, OK 73118 | | | | |
| | | 0001641741 | Suppliers or Vendors | 03/09/2016 | $151.14 |
| | | 0001644746 | Suppliers or Vendors | 04/06/2016 | $18.51 |
| | | 0001647508 | Suppliers or Vendors | 05/05/2016 | $20.04 |
| | | | **SUBTOTAL** | | **$189.69** |
| 1044 | IRA PUMP & SUPPLY CO., LLC P O BOX 29 IRA, TX 79527 | | | | |
| | | 0001640481 | Suppliers or Vendors | 02/23/2016 | $3,510.97 |
| | | 0001641372 | Suppliers or Vendors | 03/07/2016 | $2,051.60 |
| | | 0001642242 | Suppliers or Vendors | 03/15/2016 | $1,111.38 |
| | | 0001642861 | Suppliers or Vendors | 03/21/2016 | $602.26 |
| | | 0001643316 | Suppliers or Vendors | 03/23/2016 | $692.58 |
| | | 0001643647 | Suppliers or Vendors | 03/25/2016 | $232.18 |
| | | 0001645367 | Suppliers or Vendors | 04/15/2016 | $5,050.25 |
| | | 0001647682 | Suppliers or Vendors | 05/11/2016 | $1,492.26 |
| | | | **SUBTOTAL** | | **$14,743.48** |
| 1045 | IRLBECK CONSTRUCTION TERRY DUSTIN IRLBEK 1008 TOWNSEND SPEARMAN, TX 79081 | | | | |
| | | 0001643924 | Suppliers or Vendors | 04/19/2016 | $539.00 |
| | | 0001645692 | Suppliers or Vendors | 04/19/2016 | $1,820.00 |
| | | | **SUBTOTAL** | | **$2,359.00** |

Debtor Name: Breitburn Operating LP                                                      Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 1046 | IRON MOUNTAIN PO BOX 915026 DALLAS, TX 75391-5026 | | | | |
| | | 0001644064 | Suppliers or Vendors | 03/29/2016 | $243.61 |
| | | 0001646822 | Suppliers or Vendors | 04/26/2016 | $243.61 |
| | | | SUBTOTAL | | $487.22 |
| 1047 | IRS DEPARTMENT OF THE TREASURY - IR ACS SUPPORT - STOP 813G PO BOX 145566 CINCINNATI, OH 45250-5566 | | | | |
| | | 0001646968 | Tax Payment | 05/04/2016 | $6,717.82 |
| | | | SUBTOTAL | | $6,717.82 |
| 1048 | IRVING MATERIALS INC PO BOX 7048 GROUP 2 INDIANAPOLIS, IN 46207-7048 | | | | |
| | | 0001644323 | Suppliers or Vendors | 03/31/2016 | $41.97 |
| | | 0001646674 | Suppliers or Vendors | 04/26/2016 | $24.89 |
| | | | SUBTOTAL | | $66.86 |
| 1049 | ISA BELLA TRAHAN 3705 MCCLATCHEY RD WITHMORE LAKE, MI 48189 | | | | |
| | | 0006503377 | Land Payments | 03/28/2016 | $12.13 |
| | | | SUBTOTAL | | $12.13 |
| 1050 | IVERSON SANITATION 5739 GREYBULL HIGHWAY CODY, WY 82414 | | | | |
| | | 0001640793 | Utility Payment | 03/01/2016 | $975.00 |
| | | 0001643641 | Utility Payment | 03/31/2016 | $975.00 |
| | | 0001646165 | Utility Payment | 04/22/2016 | $830.56 |
| | | | SUBTOTAL | | $2,780.56 |
| 1051 | IVEY MOTORS PO BOX 509 ROBERT LEE, TX 76945 | | | | |
| | | 0001642208 | Suppliers or Vendors | 03/11/2016 | $628.37 |
| | | | SUBTOTAL | | $628.37 |
| 1052 | J & C ROUSTABOUT 408 N DORIS MONAHANS, TX 79756 | | | | |
| | | 0001640728 | Suppliers or Vendors | 02/26/2016 | $1,732.00 |
| | | 0001641185 | Suppliers or Vendors | 03/02/2016 | $866.00 |
| | | 0001642667 | Suppliers or Vendors | 03/17/2016 | $1,299.00 |
| | | 0001643565 | Suppliers or Vendors | 04/05/2016 | $433.00 |
| | | 0001645209 | Suppliers or Vendors | 04/20/2016 | $433.00 |
| | | 0001646024 | Suppliers or Vendors | 04/20/2016 | $1,732.00 |
| | | 0001646416 | Suppliers or Vendors | 04/27/2016 | $433.00 |
| | | | SUBTOTAL | | $6,928.00 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1053 | J & D PUMPING LLC<br>ATTN: DONALD CORN  P O BOX 1234<br>EL RENO, OK 73036 | | | | |
| | | 0001642668 | Suppliers or Vendors | 03/21/2016 | $6,000.00 |
| | | 0001645210 | Suppliers or Vendors | 04/18/2016 | $6,900.00 |
| | | | SUBTOTAL | | $12,900.00 |
| 1054 | J & J INSPECTIONS LLC<br>PO BOX 69938<br>ODESSA, TX 79769 | | | | |
| | | 0001644025 | Suppliers or Vendors | 04/05/2016 | $3,256.50 |
| | | | SUBTOTAL | | $3,256.50 |
| 1055 | J & J OIL TOOLS LLC<br>JAIME A JONES  RR2 BOX 106A<br>GUYMON, OK 73942 | | | | |
| | | 0001640235 | Suppliers or Vendors | 03/01/2016 | $6,051.58 |
| | | 0001640662 | Suppliers or Vendors | 03/01/2016 | $7,340.34 |
| | | 0001642046 | Suppliers or Vendors | 03/11/2016 | $9,761.32 |
| | | 0001642510 | Suppliers or Vendors | 03/21/2016 | $315.81 |
| | | 0001644655 | Suppliers or Vendors | 04/13/2016 | $12,078.11 |
| | | 0001645084 | Suppliers or Vendors | 04/25/2016 | $7,311.89 |
| | | | SUBTOTAL | | $42,859.05 |
| 1056 | J & J POWERLINE CONTRACTORS INC<br>PO BOX 861<br>DODGE CITY, KS 67801 | | | | |
| | | 0001643509 | Suppliers or Vendors | 03/29/2016 | $7,512.00 |
| | | | SUBTOTAL | | $7,512.00 |
| 1057 | J & N INC<br>P O BOX 1518<br>GAYLORD, MI 49734 | | | | |
| | | 0001640504 | Suppliers or Vendors | 02/26/2016 | $2,500.00 |
| | | 0001640808 | Suppliers or Vendors | 02/26/2016 | $15,881.50 |
| | | 0001641406 | Suppliers or Vendors | 03/02/2016 | $7,500.00 |
| | | 0001641881 | Suppliers or Vendors | 03/09/2016 | $5,170.00 |
| | | 0001642257 | Suppliers or Vendors | 03/16/2016 | $5,547.00 |
| | | 0001642886 | Suppliers or Vendors | 03/23/2016 | $312.50 |
| | | 0001643666 | Suppliers or Vendors | 03/31/2016 | $14,217.00 |
| | | 0001644499 | Suppliers or Vendors | 04/04/2016 | $270.00 |
| | | 0001644889 | Suppliers or Vendors | 04/13/2016 | $245.00 |
| | | 0001645387 | Suppliers or Vendors | 04/13/2016 | $3,455.00 |
| | | 0001646199 | Suppliers or Vendors | 04/21/2016 | $5,227.00 |
| | | 0001647165 | Suppliers or Vendors | 05/02/2016 | $1,752.50 |
| | | 0001647709 | Suppliers or Vendors | 05/11/2016 | $240.00 |
| | | | SUBTOTAL | | $62,317.50 |
| 1058 | J & R TRANSPORT INC.<br>P O BOX 781<br>WOODWARD, OK 73802 | | | | |
| | | 0001640335 | Suppliers or Vendors | 02/23/2016 | $1,141.75 |
| | | 0001642670 | Suppliers or Vendors | 03/21/2016 | $709.70 |
| | | 0001644378 | Suppliers or Vendors | 04/01/2016 | $1,511.50 |
| | | 0001646418 | Suppliers or Vendors | 04/22/2016 | $308.75 |
| | | | SUBTOTAL | | $3,671.70 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1059 | J A NELSON 52 TRUST<br>C/O GENEIL TYLER<br>3171 E DEER HOLLOW DRIVE<br>SANDY, UT 84092-4518 | | | | |
| | | 0001642442 | Suppliers or Vendors | 03/24/2016 | $759.61 |
| | | | **SUBTOTAL** | | **$759.61** |
| 1060 | J AND J JANITORIAL<br>P O BOX 788  314 HOUSTON STREET<br>FLOMATON, AL 36441 | | | | |
| | | 0001642123 | Suppliers or Vendors | 03/10/2016 | $1,575.91 |
| | | 0001645212 | Suppliers or Vendors | 04/15/2016 | $1,585.51 |
| | | 0001648010 | Suppliers or Vendors | 05/11/2016 | $1,567.16 |
| | | | **SUBTOTAL** | | **$4,728.58** |
| 1061 | J AND J OF NORTHWEST FLORIDA INC<br>P O BOX 666<br>JAY, FL 32565 | | | | |
| | | 0001641743 | Suppliers or Vendors | 03/08/2016 | $134.03 |
| | | 0001643199 | Suppliers or Vendors | 03/25/2016 | $1,154.54 |
| | | 0001646417 | Suppliers or Vendors | 04/22/2016 | $20.00 |
| | | 0001646730 | Suppliers or Vendors | 04/26/2016 | $14.45 |
| | | 0001647510 | Suppliers or Vendors | 05/03/2016 | $10.97 |
| | | | **SUBTOTAL** | | **$1,333.99** |
| 1062 | J B PIPE LLC<br>PO BOX 871<br>EUNICE, NM 88231 | | | | |
| | | 0001641187 | Suppliers or Vendors | 03/23/2016 | $1,300.00 |
| | | 0001644748 | Suppliers or Vendors | 04/05/2016 | $1,300.00 |
| | | 0001647511 | Suppliers or Vendors | 05/04/2016 | $1,300.00 |
| | | | **SUBTOTAL** | | **$3,900.00** |
| 1063 | J J KELLER & ASSOCIATES INC<br>PO BOX 6609<br>CAROL STREAM, IL 60197-6609 | | | | |
| | | 0001640843 | Suppliers or Vendors | 02/25/2016 | $222.59 |
| | | | **SUBTOTAL** | | **$222.59** |
| 1064 | J J VANDENBROEK<br>KATHRYN H VANDENBROEK<br>3316 CORNELL<br>DEARBORN, MI 48124 | | | | |
| | | 0006503365 | Land Payments | 03/28/2016 | $4.00 |
| | | | **SUBTOTAL** | | **$4.00** |
| 1065 | J L BRYAN EQUIP & LEASE SERVICE INC<br>DRAWER 669<br>PERRYTON, TX 79070 | | | | |
| | | 0001640336 | Suppliers or Vendors | 02/23/2016 | $715.06 |
| | | 0001646731 | Suppliers or Vendors | 04/27/2016 | $451.35 |
| | | 0001647079 | Suppliers or Vendors | 05/03/2016 | $370.81 |
| | | | **SUBTOTAL** | | **$1,537.22** |

Debtor Name: Breitburn Operating LP                                           Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1066 | J M TEST SYSTEMS INC<br>P O DRAWER 45489<br>BATON ROUGE, LA 70895 | | | | |
| | | 0001640337 | Suppliers or Vendors | 02/23/2016 | $3,014.15 |
| | | 0001642671 | Suppliers or Vendors | 03/17/2016 | $772.00 |
| | | 0001643567 | Suppliers or Vendors | 03/24/2016 | $836.00 |
| | | | **SUBTOTAL** | | **$4,622.15** |
| 1067 | J NICHOLS LLC<br>2384 MILL CREEK ROAD<br>LAUREL, MS 39443 | | | | |
| | | 0001644309 | Suppliers or Vendors | 03/31/2016 | $600.00 |
| | | 0001645625 | Suppliers or Vendors | 04/18/2016 | $14,000.00 |
| | | 0001645955 | Suppliers or Vendors | 05/03/2016 | $600.00 |
| | | | **SUBTOTAL** | | **$15,200.00** |
| 1068 | J O WILLIAMS MOTORS INC<br>419 E BROADWAY<br>GLADEWATER, TX 75647 | | | | |
| | | 0001640338 | Suppliers or Vendors | 02/23/2016 | $33.15 |
| | | 0001643200 | Suppliers or Vendors | 03/25/2016 | $1,010.04 |
| | | 0001644749 | Suppliers or Vendors | 04/06/2016 | $396.99 |
| | | 0001646732 | Suppliers or Vendors | 04/27/2016 | $394.56 |
| | | 0001647080 | Suppliers or Vendors | 04/28/2016 | $1,000.05 |
| | | 0001648011 | Suppliers or Vendors | 05/11/2016 | $1,589.80 |
| | | 0001648641 | Suppliers or Vendors | 05/12/2016 | $710.77 |
| | | | **SUBTOTAL** | | **$5,135.36** |
| 1069 | J STEEL BUILDINGS INC<br>2208 HOBBS HIGHWAY<br>SEMINOLE, TX 79360 | | | | |
| | | 0001645213 | Suppliers or Vendors | 04/15/2016 | $2,635.00 |
| | | | **SUBTOTAL** | | **$2,635.00** |
| 1070 | J&A FIELD SERVICES LLC<br>1117 S BAYLOR<br>PERRYTON, TX 79070 | | | | |
| | | 0001640268 | Suppliers or Vendors | 02/23/2016 | $13,648.00 |
| | | 0001641059 | Suppliers or Vendors | 03/02/2016 | $35,975.50 |
| | | 0001641675 | Suppliers or Vendors | 03/09/2016 | $1,397.00 |
| | | 0001642068 | Suppliers or Vendors | 03/09/2016 | $9,332.80 |
| | | 0001642549 | Suppliers or Vendors | 03/18/2016 | $67,783.50 |
| | | 0001643133 | Suppliers or Vendors | 03/23/2016 | $7,615.00 |
| | | 0001643512 | Suppliers or Vendors | 03/23/2016 | $19,910.00 |
| | | 0001643856 | Suppliers or Vendors | 03/29/2016 | $20,081.00 |
| | | 0001644312 | Suppliers or Vendors | 03/30/2016 | $10,463.50 |
| | | 0001644683 | Suppliers or Vendors | 04/08/2016 | $5,876.00 |
| | | 0001645123 | Suppliers or Vendors | 04/13/2016 | $5,905.00 |
| | | 0001645626 | Suppliers or Vendors | 04/14/2016 | $14,815.50 |
| | | 0001645957 | Suppliers or Vendors | 04/20/2016 | $10,383.00 |
| | | 0001646382 | Suppliers or Vendors | 04/20/2016 | $3,650.00 |
| | | 0001646667 | Suppliers or Vendors | 04/28/2016 | $4,015.00 |
| | | 0001647026 | Suppliers or Vendors | 04/28/2016 | $5,522.00 |
| | | 0001647404 | Suppliers or Vendors | 05/09/2016 | $14,727.50 |
| | | 0001647946 | Suppliers or Vendors | 05/11/2016 | $7,230.00 |
| | | | **SUBTOTAL** | | **$258,330.30** |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1071 | J&J PIPE & SUPPLY INC<br>P O BOX 276<br>GANADO, TX 77962 | | | | |
| | | 0001641188 | Suppliers or Vendors | 03/03/2016 | $58.56 |
| | | | **SUBTOTAL** | | **$58.56** |
| 1072 | J&M ENERGY SERVICES<br>PO BOX 386<br>MONAHANS, TX 79756 | | | | |
| | | 0001640334 | Suppliers or Vendors | 02/24/2016 | $9,560.65 |
| | | 0001641186 | Suppliers or Vendors | 03/01/2016 | $12,519.28 |
| | | 0001641742 | Suppliers or Vendors | 03/08/2016 | $13,195.68 |
| | | 0001642122 | Suppliers or Vendors | 03/09/2016 | $11,340.28 |
| | | 0001642669 | Suppliers or Vendors | 03/17/2016 | $23,680.78 |
| | | 0001643198 | Suppliers or Vendors | 03/22/2016 | $13,167.54 |
| | | 0001643566 | Suppliers or Vendors | 03/23/2016 | $4,472.90 |
| | | 0001643925 | Suppliers or Vendors | 03/29/2016 | $7,105.54 |
| | | 0001644747 | Suppliers or Vendors | 04/05/2016 | $9,054.04 |
| | | 0001645211 | Suppliers or Vendors | 04/13/2016 | $16,254.85 |
| | | 0001646025 | Suppliers or Vendors | 04/19/2016 | $17,035.31 |
| | | 0001646729 | Suppliers or Vendors | 04/26/2016 | $7,179.15 |
| | | 0001647509 | Suppliers or Vendors | 05/03/2016 | $21,355.58 |
| | | 0001648009 | Suppliers or Vendors | 05/10/2016 | $34,726.65 |
| | | 0001648640 | Suppliers or Vendors | 05/11/2016 | $11,632.55 |
| | | | **SUBTOTAL** | | **$212,280.78** |
| 1073 | J&R SERVICES CO<br>P.O. BOX 781<br>WOODWARD, OK 73802 | | | | |
| | | 0001640424 | Suppliers or Vendors | 02/23/2016 | $250.00 |
| | | | **SUBTOTAL** | | **$250.00** |
| 1074 | J&S OILFIELD SERVICES INC<br>PO BOX 1855<br>LOVINGTON, NM 88260 | | | | |
| | | 0001640339 | Suppliers or Vendors | 02/29/2016 | $2,132.16 |
| | | 0001642124 | Suppliers or Vendors | 03/14/2016 | $897.75 |
| | | 0001643201 | Suppliers or Vendors | 04/08/2016 | $12,736.32 |
| | | 0001644750 | Suppliers or Vendors | 04/08/2016 | $18,516.10 |
| | | 0001645214 | Suppliers or Vendors | 04/25/2016 | $4,488.75 |
| | | 0001649057 | Suppliers or Vendors | 05/10/2016 | $13,680.00 |
| | | | **SUBTOTAL** | | **$52,451.08** |
| 1075 | J&T ENERGY SERVICES INC<br>P O BOX 7288<br>ODESSA, TX 79760 | | | | |
| | | 0001640729 | Suppliers or Vendors | 02/25/2016 | $299.60 |
| | | 0001641189 | Suppliers or Vendors | 03/01/2016 | $1,481.95 |
| | | 0001642672 | Suppliers or Vendors | 03/16/2016 | $813.20 |
| | | 0001643568 | Suppliers or Vendors | 03/23/2016 | $2,105.23 |
| | | 0001643926 | Suppliers or Vendors | 03/29/2016 | $1,289.35 |
| | | 0001644379 | Suppliers or Vendors | 03/30/2016 | $535.00 |
| | | 0001644751 | Suppliers or Vendors | 04/05/2016 | $535.00 |
| | | 0001645215 | Suppliers or Vendors | 04/12/2016 | $535.00 |
| | | 0001645693 | Suppliers or Vendors | 04/13/2016 | $535.00 |
| | | 0001646026 | Suppliers or Vendors | 04/19/2016 | $267.50 |
| | | 0001646733 | Suppliers or Vendors | 04/26/2016 | $941.60 |
| | | 0001647081 | Suppliers or Vendors | 04/27/2016 | $267.50 |

Debtor Name: Breitburn Operating LP                                                              Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| | | 0001647512 | Suppliers or Vendors | 05/03/2016 | $1,080.70 |
| | | 0001648012 | Suppliers or Vendors | 05/10/2016 | $267.50 |
| | | | **SUBTOTAL** | | **$10,954.13** |
| 1076 | J&W SERVICES & EQUIPMENT COMPANY<br>PO BOX 11021<br>MIDLAND, TX 79702 | | | | |
| | | 0001640567 | Suppliers or Vendors | 02/24/2016 | $12,012.04 |
| | | 0001640866 | Suppliers or Vendors | 02/26/2016 | $1,851.53 |
| | | 0001641525 | Suppliers or Vendors | 03/02/2016 | $2,612.97 |
| | | 0001643001 | Suppliers or Vendors | 03/16/2016 | $835.57 |
| | | 0001644574 | Suppliers or Vendors | 04/01/2016 | $1,147.68 |
| | | 0001645854 | Suppliers or Vendors | 04/15/2016 | $2,873.71 |
| | | 0001648497 | Suppliers or Vendors | 05/11/2016 | $2,136.38 |
| | | | **SUBTOTAL** | | **$23,469.88** |
| 1077 | J-W POWER COMPANY<br>P O BOX 205856<br>DALLAS, TX 75320-5856 | | | | |
| | | 0001640576 | Suppliers or Vendors | 02/22/2016 | $15,288.00 |
| | | 0001640871 | Suppliers or Vendors | 02/24/2016 | $25,868.65 |
| | | 0001641536 | Suppliers or Vendors | 03/01/2016 | $30,979.10 |
| | | 0001644204 | Suppliers or Vendors | 03/28/2016 | $41,559.75 |
| | | 0001646913 | Suppliers or Vendors | 04/26/2016 | $19,498.00 |
| | | 0001647224 | Suppliers or Vendors | 04/28/2016 | $19,017.72 |
| | | 0001647817 | Suppliers or Vendors | 05/02/2016 | $11,998.68 |
| | | | **SUBTOTAL** | | **$164,209.90** |
| 1078 | J.D.'S WRECKER & SERVICE CENTER<br>P O BOX 394<br>1205 MAIN STREET<br>EUNICE, NM 88231 | | | | |
| | | 0001641744 | Suppliers or Vendors | 03/08/2016 | $2,155.74 |
| | | 0001642125 | Suppliers or Vendors | 03/17/2016 | $1,197.03 |
| | | 0001643927 | Suppliers or Vendors | 03/29/2016 | $3,105.00 |
| | | 0001646419 | Suppliers or Vendors | 04/26/2016 | $2,098.96 |
| | | 0001646734 | Suppliers or Vendors | 04/27/2016 | $1,980.27 |
| | | | **SUBTOTAL** | | **$10,537.00** |
| 1079 | JACK H SUTTON SP<br>PO BOX 452<br>CAYUGA, TX 75832 | | | | |
| | | 0001640169 | Suppliers or Vendors | 02/23/2016 | $5,025.00 |
| | | 0001641993 | Suppliers or Vendors | 03/10/2016 | $5,025.00 |
| | | 0001645002 | Suppliers or Vendors | 04/08/2016 | $5,025.00 |
| | | 0001647847 | Suppliers or Vendors | 05/09/2016 | $5,025.00 |
| | | | **SUBTOTAL** | | **$20,100.00** |
| 1080 | JACK K MURRAY<br>PO BOX 411<br>TROUP, TX 75789 | | | | |
| | | 0001642417 | Suppliers or Vendors | 03/24/2016 | $1,200.00 |
| | | | **SUBTOTAL** | | **$1,200.00** |

Debtor Name: Breitburn Operating LP                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 1081 | JACKSONS AUTO SUPPLY TRADITIONAL AUTO SUPPLY 270 N BREA BLVD BREA, CA 92821 | | | | |
| | | 0001644862 | Suppliers or Vendors | 04/04/2016 | $2,758.98 |
| | | 0001646150 | Suppliers or Vendors | 04/19/2016 | $213.57 |
| | | 0001646800 | Suppliers or Vendors | 04/27/2016 | $616.05 |
| | | 0001647658 | Suppliers or Vendors | 05/03/2016 | $891.45 |
| | | | **SUBTOTAL** | | **$4,480.05** |
| 1082 | JACOB C CLAUSEN 3981 SILVER CLIPPER LANE LAKE HAVASU CITY, AZ 86406 | | | | |
| | | 0006503285 | Land Payments | 03/28/2016 | $77.00 |
| | | | **SUBTOTAL** | | **$77.00** |
| 1083 | JADECO INC P.O. BOX 788 THERMOPOLIS, WY 82443 | | | | |
| | | 0001641367 | Suppliers or Vendors | 03/04/2016 | $2,753.18 |
| | | 0001642237 | Suppliers or Vendors | 03/10/2016 | $367.50 |
| | | 0001648115 | Suppliers or Vendors | 05/12/2016 | $1,027.43 |
| | | | **SUBTOTAL** | | **$4,148.11** |
| 1084 | JAGUAR METER SERVICE PO BOX 96495 OKLAHOMA CITY, OK 73143 | | | | |
| | | 0001643202 | Suppliers or Vendors | 03/30/2016 | $297.75 |
| | | 0001646027 | Suppliers or Vendors | 04/28/2016 | $190.00 |
| | | | **SUBTOTAL** | | **$487.75** |
| 1085 | JAMES A VANDERLAAN AND TERI L VANDERLAAN 4439 W JENNINGS RD LAKE CITY, MI 49651 | | | | |
| | | 0006503351 | Land Payments | 03/28/2016 | $5.00 |
| | | | **SUBTOTAL** | | **$5.00** |
| 1086 | JAMES D & RUBY HARDSAW 8385 HEINZE RD LANESVILLE, IN 47136 | | | | |
| | | 0006503360 | Land Payments | 03/28/2016 | $16.00 |
| | | | **SUBTOTAL** | | **$16.00** |
| 1087 | JAMES E & LOIS R MULLINS 1350 W HWY 11 SE LACONIA, IN 47135 | | | | |
| | | 0006503445 | Land Payments | 03/28/2016 | $80.47 |
| | | | **SUBTOTAL** | | **$80.47** |

Debtor Name: Breitburn Operating LP                                                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:**  Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 1088 | JAMES F GRAVES<br>& SHIRLEY L GRAVES<br>3670 W HIAWATHA DR<br>OKEMOS, MI 48864 | | | | |
| | | 0006503430 | Land Payments | 03/28/2016 | $1.00 |
| | | | | SUBTOTAL | $1.00 |
| 1089 | JAMES F HARMAN REVOCABLE TR<br>LEOTA MAY HARMAN SOLE TRE<br>P.O. BOX 348<br>CALUMET, OK 73014 | | | | |
| | | 0006503256 | Land Payments | 03/28/2016 | $300.00 |
| | | | | SUBTOTAL | $300.00 |
| 1090 | JAMES R TRAHAN<br>5812 THORNBERRY<br>MIDLAND, MI 48640 | | | | |
| | | 0006503379 | Land Payments | 03/28/2016 | $12.13 |
| | | | | SUBTOTAL | $12.13 |
| 1091 | JAMES TERRAL<br>7935 ASHLAND HIGHWAY<br>STUART, OK 74570 | | | | |
| | | 0006503257 | Land Payments | 03/28/2016 | $600.00 |
| | | | | SUBTOTAL | $600.00 |
| 1092 | JAMIE NEWMAN<br>10655 N. TOBACCO LANDING RD. SE<br>LACONIA, IN 47135 | | | | |
| | | 0006503293 | Land Payments | 03/28/2016 | $2.00 |
| | | | | SUBTOTAL | $2.00 |
| 1093 | JAN ELECTRIC LLC<br>402 TECHNOLOGY DRIVE<br>BASTROP, TX 78602 | | | | |
| | | 0001644380 | Suppliers or Vendors | 03/31/2016 | $767.03 |
| | | | | SUBTOTAL | $767.03 |
| 1094 | JAY AUTO & INDUSTRIAL PARTS LLC<br>PO BOX 702<br>MILTON, FL 32572 | | | | |
| | | 0001640774 | Suppliers or Vendors | 02/29/2016 | $44.30 |
| | | 0001641313 | Suppliers or Vendors | 03/07/2016 | $1,466.74 |
| | | 0001641818 | Suppliers or Vendors | 03/09/2016 | $228.33 |
| | | 0001642205 | Suppliers or Vendors | 03/09/2016 | $66.02 |
| | | 0001642787 | Suppliers or Vendors | 03/17/2016 | $781.11 |
| | | 0001644840 | Suppliers or Vendors | 04/07/2016 | $134.93 |
| | | 0001645301 | Suppliers or Vendors | 04/13/2016 | $629.53 |
| | | 0001645754 | Suppliers or Vendors | 04/13/2016 | $114.80 |
| | | 0001646121 | Suppliers or Vendors | 04/19/2016 | $12.77 |
| | | 0001646462 | Suppliers or Vendors | 04/27/2016 | $22.27 |
| | | 0001646782 | Suppliers or Vendors | 04/27/2016 | $14.62 |
| | | 0001647129 | Suppliers or Vendors | 04/28/2016 | $51.30 |
| | | 0001648076 | Suppliers or Vendors | 05/11/2016 | $138.99 |
| | | | | SUBTOTAL | $3,705.71 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 1095 | JAY HIGH SCHOOL 3741 SCHOOL STREET JAY, FL 32565 | 0001646565 | Suppliers or Vendors | 04/25/2016 | $1,000.00 |
| | | | **SUBTOTAL** | | **$1,000.00** |
| 1096 | JAY RECREATION ASSOCIATION INC P O BOX 241 JAY, FL 32565 | 0001644596 | Suppliers or Vendors | 04/06/2016 | $135.00 |
| | | | **SUBTOTAL** | | **$135.00** |
| 1097 | JAY UTILITIES 3695 HIGHWAY 4 P O BOX 66 JAY, FL 32565 | 0001642126 | Utility Payment | 03/14/2016 | $20.90 |
| | | 0001645216 | Utility Payment | 04/18/2016 | $20.90 |
| | | | **SUBTOTAL** | | **$41.80** |
| 1098 | JAYHAWK OILFIELD SUPPLY INC P O BOX 7 SPIVEY, KS 67142 | 0001644283 | Suppliers or Vendors | 03/30/2016 | $4,254.64 |
| | | 0001644656 | Suppliers or Vendors | 04/06/2016 | $2,970.59 |
| | | | **SUBTOTAL** | | **$7,225.23** |
| 1099 | JEANETTE I ROE 1906 HANDLEY SAGINAW, MI 48602 | 0006503426 | Land Payments | 03/28/2016 | $1.72 |
| | | 0006503427 | Land Payments | 03/28/2016 | $2.10 |
| | | 0006503428 | Land Payments | 03/28/2016 | $1.00 |
| | | | **SUBTOTAL** | | **$4.82** |
| 1100 | JEANETTE R CUNEY 875 ROSE COURT BRIGHTON, CO 80601 | 0006503233 | Land Payments | 03/28/2016 | $2.10 |
| | | | **SUBTOTAL** | | **$2.10** |
| 1101 | JEFFERY HUESTIS 2228 VALLEYVIEW BLVD APT 803 SAN ANGELO, TX 76904 | 0001640340 | Suppliers or Vendors | 02/22/2016 | $4,600.00 |
| | | 0001643569 | Suppliers or Vendors | 03/24/2016 | $4,600.00 |
| | | 0001646420 | Suppliers or Vendors | 04/29/2016 | $4,600.00 |
| | | | **SUBTOTAL** | | **$13,800.00** |
| 1102 | JEFFERY SHICKLES 1960 WISEMAN RD SE CORYDON, IN 47112 | 0006503362 | Land Payments | 03/28/2016 | $21.38 |
| | | | **SUBTOTAL** | | **$21.38** |

Debtor Name: Breitburn Operating LP                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1103 | JENNINGS HOT OIL SERVICE<br>P O BOX 45<br>WHITEFACE, TX 79379 | | | | |
| | | 0001640730 | Suppliers or Vendors | 02/25/2016 | $1,325.61 |
| | | 0001641191 | Suppliers or Vendors | 03/02/2016 | $1,325.61 |
| | | 0001647513 | Suppliers or Vendors | 05/09/2016 | $7,028.05 |
| | | 0001648013 | Suppliers or Vendors | 05/12/2016 | $1,325.61 |
| | | | **SUBTOTAL** | | **$11,004.88** |
| 1104 | JENSEN AUDIO VISUAL<br>210 E COTA STREET<br>SANTA BARBARA, CA 93101 | | | | |
| | | 0001646252 | Suppliers or Vendors | 04/20/2016 | $820.00 |
| | | | **SUBTOTAL** | | **$820.00** |
| 1105 | JERRY'S TOOL AND DIE<br>5130 ALBA ROAD<br>GAYLORD, MI 49735 | | | | |
| | | 0001641436 | Suppliers or Vendors | 03/02/2016 | $310.00 |
| | | | **SUBTOTAL** | | **$310.00** |
| 1106 | JET SPECIALTY INC<br>P O BOX 678286<br>DALLAS, TX 75267-8286 | | | | |
| | | 0001641532 | Suppliers or Vendors | 03/03/2016 | $3,614.87 |
| | | 0001646270 | Suppliers or Vendors | 04/21/2016 | $1,219.37 |
| | | 0001647812 | Suppliers or Vendors | 05/03/2016 | $1,298.80 |
| | | | **SUBTOTAL** | | **$6,133.04** |
| 1107 | JET SUBSURFACE ROD PUMPS CORP<br>P.O. BOX 1866<br>GAYLORD, MI 49734 | | | | |
| | | 0001640807 | Suppliers or Vendors | 03/01/2016 | $3,109.60 |
| | | 0001641405 | Suppliers or Vendors | 03/02/2016 | $260.00 |
| | | 0001643665 | Suppliers or Vendors | 03/24/2016 | $1,142.50 |
| | | 0001645386 | Suppliers or Vendors | 04/12/2016 | $8,206.72 |
| | | 0001646198 | Suppliers or Vendors | 04/20/2016 | $4,440.16 |
| | | 0001646501 | Suppliers or Vendors | 04/20/2016 | $640.00 |
| | | | **SUBTOTAL** | | **$17,798.98** |
| 1108 | JETT ELECTRIC COMPANY INC<br>926 JODY ROAD<br>SAN ANGELO, TX 76904 | | | | |
| | | 0001640342 | Suppliers or Vendors | 02/26/2016 | $1,574.11 |
| | | 0001640341 | Suppliers or Vendors | 03/03/2016 | $1,800.99 |
| | | 0001641192 | Suppliers or Vendors | 03/03/2016 | $810.75 |
| | | 0001642127 | Suppliers or Vendors | 03/18/2016 | $762.30 |
| | | 0001642128 | Suppliers or Vendors | 03/18/2016 | $589.70 |
| | | 0001642673 | Suppliers or Vendors | 03/18/2016 | $809.60 |
| | | 0001642674 | Suppliers or Vendors | 03/18/2016 | $1,204.68 |
| | | 0001642675 | Suppliers or Vendors | 03/18/2016 | $1,779.57 |
| | | 0001643203 | Suppliers or Vendors | 03/24/2016 | $490.88 |
| | | 0001643928 | Suppliers or Vendors | 03/31/2016 | $329.59 |
| | | 0001643929 | Suppliers or Vendors | 03/31/2016 | $2,236.78 |
| | | 0001643930 | Suppliers or Vendors | 03/31/2016 | $3,725.13 |
| | | 0001643931 | Suppliers or Vendors | 03/31/2016 | $511.59 |
| | | 0001645217 | Suppliers or Vendors | 04/15/2016 | $596.87 |
| | | 0001645218 | Suppliers or Vendors | 04/15/2016 | $789.33 |
| | | 0001645219 | Suppliers or Vendors | 04/15/2016 | $519.56 |

Debtor Name: Breitburn Operating LP                                                    Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| | | 0001645220 | Suppliers or Vendors | 04/15/2016 | $726.75 |
| | | 0001646028 | Suppliers or Vendors | 04/22/2016 | $251.82 |
| | | 0001646029 | Suppliers or Vendors | 04/22/2016 | $1,637.86 |
| | | 0001646030 | Suppliers or Vendors | 04/22/2016 | $931.65 |
| | | 0001646031 | Suppliers or Vendors | 04/22/2016 | $2,396.91 |
| | | 0001646032 | Suppliers or Vendors | 04/22/2016 | $511.28 |
| | | 0001646033 | Suppliers or Vendors | 04/22/2016 | $795.55 |
| | | 0001646034 | Suppliers or Vendors | 04/22/2016 | $531.83 |
| | | 0001646035 | Suppliers or Vendors | 04/22/2016 | $1,264.91 |
| | | 0001646036 | Suppliers or Vendors | 04/22/2016 | $522.33 |
| | | | **SUBTOTAL** | | **$28,102.32** |
| 1109 | JIM BASS FORD INC<br>4032 HOUSTON HARTE EXPRESSWAY<br>SAN ANGELO, TX 76901 | | | | |
| | | 0001640343 | Suppliers or Vendors | 02/24/2016 | $162.71 |
| | | | **SUBTOTAL** | | **$162.71** |
| 1110 | JIM BURKE FORD<br>PO BOX 2088<br>BAKERSFIELD, CA 93303 | | | | |
| | | 0001641632 | Suppliers or Vendors | 03/08/2016 | $2,194.71 |
| | | 0001646357 | Suppliers or Vendors | 04/20/2016 | $208.38 |
| | | | **SUBTOTAL** | | **$2,403.09** |
| 1111 | JIM PEACH MOTORS INC<br>P O BOX 888<br>518 SOUTH BLVD<br>BREWTON, AL 36427 | | | | |
| | | 0001641745 | Suppliers or Vendors | 03/10/2016 | $271.71 |
| | | | **SUBTOTAL** | | **$271.71** |
| 1112 | JIMS ALPINE AUTOMOTIVE SUPPLY INC<br>520 S OTSEGO AVE<br>GAYLORD, MI 49735 | | | | |
| | | 0001642910 | Suppliers or Vendors | 03/17/2016 | $35.53 |
| | | 0001646858 | Suppliers or Vendors | 04/27/2016 | $35.53 |
| | | | **SUBTOTAL** | | **$71.06** |
| 1113 | JJS TECHNICAL SERVICES<br>1900 E GOLF RD STE 950<br>SCHAUMBURG, IL 60173 | | | | |
| | | 0001640179 | Suppliers or Vendors | 02/25/2016 | $3,021.46 |
| | | | **SUBTOTAL** | | **$3,021.46** |
| 1114 | JO ANNE PRESTON<br>65 HOYLE DR<br>N ATTLEBORO, MA 2760 | | | | |
| | | 0006503434 | Land Payments | 03/28/2016 | $1.00 |
| | | 0006503435 | Land Payments | 03/28/2016 | $1.00 |
| | | | **SUBTOTAL** | | **$2.00** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 1115 | JODYS OILFIELD SERVICE<br>110 SW MUSTANG DRIVE<br>ANDREWS, TX 79714 | | | | |
| | | 0001640344 | Suppliers or Vendors | 02/24/2016 | $1,658.55 |
| | | 0001640731 | Suppliers or Vendors | 02/25/2016 | $321.50 |
| | | 0001641193 | Suppliers or Vendors | 03/01/2016 | $2,217.29 |
| | | 0001642676 | Suppliers or Vendors | 03/16/2016 | $1,585.42 |
| | | 0001643932 | Suppliers or Vendors | 03/29/2016 | $1,268.47 |
| | | 0001644381 | Suppliers or Vendors | 03/30/2016 | $1,660.85 |
| | | 0001646421 | Suppliers or Vendors | 04/20/2016 | $5,029.51 |
| | | 0001646735 | Suppliers or Vendors | 04/27/2016 | $986.81 |
| | | 0001647514 | Suppliers or Vendors | 05/03/2016 | $329.56 |
| | | | **SUBTOTAL** | | **$15,057.96** |
| 1116 | JOE H KING<br>DOLORES M KING<br>C/O BRIAN KING<br>23887 WESLEY<br>FARMINGTON, MI 48335 | | | | |
| | | 0006503328 | Land Payments | 03/28/2016 | $3.85 |
| | | | **SUBTOTAL** | | **$3.85** |
| 1117 | JOE PAUL BEALL<br>9911 N CR 17<br>KNOTT, TX 79748 | | | | |
| | | 0001641522 | Suppliers or Vendors | 03/02/2016 | $8,925.00 |
| | | | **SUBTOTAL** | | **$8,925.00** |
| 1118 | JOHN ALBERT FINKLE<br>P O BOX 971<br>RENO, NV 89504 | | | | |
| | | 0006503292 | Land Payments | 03/28/2016 | $19.34 |
| | | | **SUBTOTAL** | | **$19.34** |
| 1119 | JOHN BUNNING TRANSFER CO INC<br>P O BOX 128<br>ROCK SPRINGS, WY 82902-0128 | | | | |
| | | 0001641538 | Suppliers or Vendors | 03/01/2016 | $229.90 |
| | | 0001646915 | Suppliers or Vendors | 04/26/2016 | $329.63 |
| | | | **SUBTOTAL** | | **$559.53** |
| 1120 | JOHN CRANE INC<br>24929 NETWORK PLC<br>CHICAGO, IL 60673-1249 | | | | |
| | | 0001640784 | Suppliers or Vendors | 02/24/2016 | $4,568.66 |
| | | | **SUBTOTAL** | | **$4,568.66** |
| 1121 | JOHN CRANE PRODUCTION SOLUTIONS INC<br>JCPS FIBEROD INC CDI ENERGY SERVICE<br>P O BOX 974594<br>DALLAS, TX 75397-4594 | | | | |
| | | 0001641906 | Suppliers or Vendors | 03/09/2016 | $734.40 |
| | | 0001643354 | Suppliers or Vendors | 03/23/2016 | $478.44 |
| | | 0001644131 | Suppliers or Vendors | 03/30/2016 | $1,370.75 |
| | | 0001644522 | Suppliers or Vendors | 03/31/2016 | $791.75 |
| | | 0001645428 | Suppliers or Vendors | 04/13/2016 | $1,190.75 |
| | | 0001645816 | Suppliers or Vendors | 04/15/2016 | $769.05 |

Debtor Name: Breitburn Operating LP                                                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| | | 0001646221 | Suppliers or Vendors | 04/19/2016 | $1,832.58 |
| | | 0001646517 | Suppliers or Vendors | 04/22/2016 | $730.35 |
| | | 0001647738 | Suppliers or Vendors | 05/04/2016 | $1,085.76 |
| | | 0001648779 | Suppliers or Vendors | 05/12/2016 | $1,273.03 |
| | | | | SUBTOTAL | $10,256.86 |
| 1122 | JOHN DEERE FINANCIAL P O BOX 650215 DALLAS, TX 75265-0215 | | | | |
| | | 0001641932 | Suppliers or Vendors | 03/08/2016 | $1,283.17 |
| | | 0001642337 | Suppliers or Vendors | 03/11/2016 | $1,427.79 |
| | | 0001645486 | Suppliers or Vendors | 04/13/2016 | $2,658.08 |
| | | 0001648484 | Suppliers or Vendors | 05/10/2016 | $2,658.08 |
| | | | | SUBTOTAL | $8,027.12 |
| 1123 | JOHN F MCKIM 10895 N TOBACCO LANDING RD SE LACONIA, IN 47135 | | | | |
| | | 0006503421 | Land Payments | 03/28/2016 | $25.16 |
| | | | | SUBTOTAL | $25.16 |
| 1124 | JOHN G HUNTER DEBORAH HUNTER 3591 E BEAVER ISLAND ROAD GRAYLING, MI 49738 | | | | |
| | | 0006503324 | Land Payments | 03/28/2016 | $1.00 |
| | | 0006503325 | Land Payments | 03/28/2016 | $1.43 |
| | | | | SUBTOTAL | $2.43 |
| 1125 | JOHN GUZMAN CRANE SERVICE INC 2463 GUNDRY AVENUE SIGNAL HILL, CA 90755 | | | | |
| | | 0001642058 | Suppliers or Vendors | 03/08/2016 | $10,600.00 |
| | | | | SUBTOTAL | $10,600.00 |
| 1126 | JOHN H CARTER INC DEPT #161 P O BOX 4869 HOUSTON, TX 77210-4869 | | | | |
| | | 0001641746 | Suppliers or Vendors | 03/08/2016 | $796.81 |
| | | | | SUBTOTAL | $796.81 |
| 1127 | JOHN JONES GM CITY PO BOX 100 1735 GARDNER LN CORYDON, IN 47112 | | | | |
| | | 0001648482 | Suppliers or Vendors | 05/11/2016 | $54.28 |
| | | | | SUBTOTAL | $54.28 |
| 1128 | JOHN L BURKHEAD INC P O BOX 666 JAY, FL 32565 | | | | |
| | | 0001644752 | Utility Payment | 04/06/2016 | $483.00 |
| | | | | SUBTOTAL | $483.00 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|-------------------|--------------|---------------------|
| 1129 | JOHN M PHILLIPS<br>2755 DAWSON AVENUE<br>SIGNAL HILL, CA 90755-2021 | | | | |
| | | 0001642461 | Suppliers or Vendors | 03/16/2016 | $3,240.00 |
| | | 0001644625 | Suppliers or Vendors | 04/06/2016 | $5,066.70 |
| | | 0001645586 | Suppliers or Vendors | 04/13/2016 | $15,045.00 |
| | | 0001647885 | Suppliers or Vendors | 05/11/2016 | $335.00 |
| | | | **SUBTOTAL** | | **$23,686.70** |
| 1130 | JOHN PHILLIPS<br>7 MARINA PARK DR<br>FRANKFORD, DE 19945 | | | | |
| | | 0001647244 | Suppliers or Vendors | 05/04/2016 | $14,642.30 |
| | | | **SUBTOTAL** | | **$14,642.30** |
| 1131 | JOHN TAYLOR<br>11130 COUNTY ROAD 3116<br>WINONA, TX 75792 | | | | |
| | | 0001641294 | Suppliers or Vendors | 03/01/2016 | $6,927.00 |
| | | 0001644830 | Suppliers or Vendors | 04/05/2016 | $8,550.00 |
| | | 0001644831 | Suppliers or Vendors | 04/05/2016 | $7,077.00 |
| | | 0001647611 | Suppliers or Vendors | 05/03/2016 | $8,190.00 |
| | | 0001647612 | Suppliers or Vendors | 05/03/2016 | $4,540.00 |
| | | 0001647610 | Suppliers or Vendors | 05/04/2016 | $6,927.00 |
| | | | **SUBTOTAL** | | **$42,211.00** |
| 1132 | JOHNSON OIL COMPANY OF GAYLORD<br>P.O. BOX 629<br>GAYLORD, MI 49734 | | | | |
| | | 0001640497 | Suppliers or Vendors | 02/23/2016 | $256.17 |
| | | 0001641399 | Suppliers or Vendors | 03/02/2016 | $40.23 |
| | | 0001643328 | Suppliers or Vendors | 03/22/2016 | $215.94 |
| | | 0001643660 | Suppliers or Vendors | 03/23/2016 | $40.23 |
| | | 0001644084 | Suppliers or Vendors | 03/29/2016 | $35.99 |
| | | 0001644888 | Suppliers or Vendors | 04/05/2016 | $116.45 |
| | | 0001646839 | Suppliers or Vendors | 04/26/2016 | $228.66 |
| | | 0001647161 | Suppliers or Vendors | 04/27/2016 | $199.26 |
| | | 0001647704 | Suppliers or Vendors | 05/03/2016 | $76.22 |
| | | 0001648132 | Suppliers or Vendors | 05/10/2016 | $40.23 |
| | | | **SUBTOTAL** | | **$1,249.38** |
| 1133 | JON D STROUD<br>MARY ANTOINE STROUD<br>1370 HOOPTOWN ROAD SE<br>LACONIA, IN 47135 | | | | |
| | | 0006503419 | Land Payments | 03/28/2016 | $106.70 |
| | | | **SUBTOTAL** | | **$106.70** |
| 1134 | JONES ENERGY, LTD<br>807 LAS CIMAS PKWY SUITE 350<br>AUSTIN, TX 78746 | | | | |
| | | 0001641747 | Suppliers or Vendors | 03/11/2016 | $69.10 |
| | | 0001643570 | Suppliers or Vendors | 03/23/2016 | $297.65 |
| | | 0001647082 | Suppliers or Vendors | 05/02/2016 | $73.57 |
| | | | **SUBTOTAL** | | **$440.32** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 1135 | JONES GILL LLP<br>6363 WOODWAY, SUITE 1100<br>HOUSTON, TX 77057 | 0001641564 | Suppliers or Vendors | 03/07/2016 | $225.00 |
| | | | **SUBTOTAL** | | **$225.00** |
| 1136 | JONES WALKER LLP<br>201 ST CHARLES AVENUE<br>NEW ORLEANS, LA 70170-5100 | 0001641565 | Suppliers or Vendors | 03/04/2016 | $450.00 |
| | | | **SUBTOTAL** | | **$450.00** |
| 1137 | JOS ANCHOR SERVICE INC<br>P O BOX 594<br>KERMIT, TX 79745 | 0001641194 | Suppliers or Vendors | 03/01/2016 | $416.77 |
| | | | **SUBTOTAL** | | **$416.77** |
| 1138 | JOSE GUILLEN<br>P.O. BOX 91402<br>CITY OF INDUSTRY, CA 91715 | 0001640460<br>0001642823<br>0001645330 | Suppliers or Vendors<br>Suppliers or Vendors<br>Suppliers or Vendors | 02/23/2016<br>03/17/2016<br>04/14/2016 | $175.00<br>$175.00<br>$175.00 |
| | | | **SUBTOTAL** | | **$525.00** |
| 1139 | JOSEPH BURROUGHS<br>KATHRYN A BURROUGHS<br>1214 KENSINGTON<br>FLINT, MI 48503 | 0006503305 | Land Payments | 03/28/2016 | $19.25 |
| | | | **SUBTOTAL** | | **$19.25** |
| 1140 | JOSEPH PAUL BEALL<br>LINDA RENE BEALL<br>9111 NCR 17<br>EVERGREENKNOTT, TX 79748 | 0001643417<br>0001648828 | Suppliers or Vendors<br>Suppliers or Vendors | 03/24/2016<br>05/10/2016 | $30,000.00<br>$12,500.00 |
| | | | **SUBTOTAL** | | **$42,500.00** |
| 1141 | JOYCE STEEL ERECTION LTD<br>P. O. BOX 8466<br>LONGVIEW, TX 75607 | 0001645575 | Suppliers or Vendors | 04/12/2016 | $9,559.95 |
| | | | **SUBTOTAL** | | **$9,559.95** |
| 1142 | JP MORGAN CHASE BANK NA<br>WSS GLOBAL FEE BILLING<br>P O BOX 26040<br>NEW YORK, NY 10087-6040 | 0001643419 | Suppliers or Vendors | 03/25/2016 | $5,600.00 |
| | | | **SUBTOTAL** | | **$5,600.00** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1143 | JRG SERVICES LLC 5251 M-32 EAST GAYLORD, MI 49735 | 0001641894 | Suppliers or Vendors | 03/08/2016 | $1,645.00 |
| | | | **SUBTOTAL** | | **$1,645.00** |
| 1144 | JS SERVICES 4555 UNION CHAPEL RD SW CORYDON, IN 47112 | 0001640426 | Suppliers or Vendors | 02/24/2016 | $1,508.00 |
| | | 0001641300 | Suppliers or Vendors | 03/01/2016 | $3,132.00 |
| | | 0001641812 | Suppliers or Vendors | 03/09/2016 | $1,416.00 |
| | | 0001642200 | Suppliers or Vendors | 03/10/2016 | $580.00 |
| | | 0001643267 | Suppliers or Vendors | 03/22/2016 | $928.00 |
| | | 0001643615 | Suppliers or Vendors | 03/23/2016 | $2,436.00 |
| | | 0001645296 | Suppliers or Vendors | 04/15/2016 | $2,088.00 |
| | | 0001646109 | Suppliers or Vendors | 04/20/2016 | $1,276.00 |
| | | 0001646459 | Suppliers or Vendors | 04/22/2016 | $348.00 |
| | | | **SUBTOTAL** | | **$13,712.00** |
| 1145 | JUS DO 720 DOUGLAS AVENUE BREWTON, AL 36426 | 0001643204 | Suppliers or Vendors | 03/25/2016 | $23.33 |
| | | 0001644382 | Suppliers or Vendors | 04/04/2016 | $6.39 |
| | | 0001645694 | Suppliers or Vendors | 04/18/2016 | $363.80 |
| | | | **SUBTOTAL** | | **$393.52** |
| 1146 | JUST IN TIME SANITATION PO BOX 19129 HOUSTON, TX 77224 | 0001640345 | Suppliers or Vendors | 02/22/2016 | $205.68 |
| | | 0001641196 | Suppliers or Vendors | 03/08/2016 | $427.59 |
| | | 0001644383 | Suppliers or Vendors | 04/05/2016 | $405.94 |
| | | 0001647515 | Suppliers or Vendors | 04/27/2016 | $1,196.17 |
| | | | **SUBTOTAL** | | **$2,235.38** |
| 1147 | JUSTIN CAVE 4564 N FM 26 ACKERLY, TX 79713 | 0001643416 | Suppliers or Vendors | 03/31/2016 | $1,000.00 |
| | | | **SUBTOTAL** | | **$1,000.00** |
| 1148 | K & M TECHNOLOGY GROUP PO BOX 732149 DALLAS, TX 75373 | 0001641074 | Suppliers or Vendors | 03/07/2016 | $1,100.00 |
| | | | **SUBTOTAL** | | **$1,100.00** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|-------------------|--------------|---------------------|
| 1149 | K & S COMPRESSION LLC<br>11100 MATCHETT ROAD<br>KINGSLEY, MI 49649 | | | | |
| | | 0001641061 | Suppliers or Vendors | 03/02/2016 | $520.00 |
| | | 0001643857 | Suppliers or Vendors | 04/01/2016 | $1,040.00 |
| | | 0001645627 | Suppliers or Vendors | 04/25/2016 | $520.00 |
| | | 0001646668 | Suppliers or Vendors | 04/27/2016 | $260.00 |
| | | 0001648590 | Suppliers or Vendors | 05/13/2016 | $1,040.00 |
| | | | **SUBTOTAL** | | **$3,380.00** |
| 1150 | K & S TIRE INC<br>3000 WILLIAMS AVE<br>WOODWARD, OK 73801 | | | | |
| | | 0001642791 | Suppliers or Vendors | 03/17/2016 | $53.44 |
| | | | **SUBTOTAL** | | **$53.44** |
| 1151 | K AND S ELECTRIC CO INC<br>PO BOX 806<br>HOBBS, NM 88241 | | | | |
| | | 0001640346 | Suppliers or Vendors | 02/23/2016 | $24,745.80 |
| | | 0001643933 | Suppliers or Vendors | 03/29/2016 | $19,247.99 |
| | | 0001644384 | Suppliers or Vendors | 04/01/2016 | $23,277.63 |
| | | 0001646422 | Suppliers or Vendors | 04/21/2016 | $164.90 |
| | | | **SUBTOTAL** | | **$67,436.32** |
| 1152 | K B ELECTRICAL CONSTRUCTION CO<br>P O BOX 216<br>ANDREWS, TX 79714 | | | | |
| | | 0001640347 | Suppliers or Vendors | 02/23/2016 | $157.87 |
| | | 0001641197 | Suppliers or Vendors | 03/01/2016 | $895.39 |
| | | 0001641748 | Suppliers or Vendors | 03/08/2016 | $1,257.38 |
| | | 0001642129 | Suppliers or Vendors | 03/09/2016 | $1,271.95 |
| | | 0001642678 | Suppliers or Vendors | 03/16/2016 | $1,353.88 |
| | | 0001643205 | Suppliers or Vendors | 03/22/2016 | $724.74 |
| | | 0001643572 | Suppliers or Vendors | 03/23/2016 | $240.32 |
| | | 0001643934 | Suppliers or Vendors | 03/29/2016 | $176.93 |
| | | 0001644385 | Suppliers or Vendors | 03/30/2016 | $1,500.35 |
| | | 0001644753 | Suppliers or Vendors | 04/05/2016 | $1,121.47 |
| | | 0001645222 | Suppliers or Vendors | 04/12/2016 | $1,534.72 |
| | | 0001645695 | Suppliers or Vendors | 04/13/2016 | $1,954.30 |
| | | 0001646037 | Suppliers or Vendors | 04/19/2016 | $480.63 |
| | | 0001646423 | Suppliers or Vendors | 04/20/2016 | $421.10 |
| | | 0001646737 | Suppliers or Vendors | 04/26/2016 | $160.21 |
| | | 0001647083 | Suppliers or Vendors | 04/27/2016 | $519.60 |
| | | 0001647516 | Suppliers or Vendors | 05/03/2016 | $240.32 |
| | | 0001648014 | Suppliers or Vendors | 05/10/2016 | $626.45 |
| | | 0001648643 | Suppliers or Vendors | 05/11/2016 | $1,345.78 |
| | | | **SUBTOTAL** | | **$15,983.39** |
| 1153 | K C ENGINE & PUMP, INC<br>PO BOX 10261<br>MIDLAND, TX 79762 | | | | |
| | | 0001645696 | Suppliers or Vendors | 04/13/2016 | $2,562.58 |
| | | 0001647517 | Suppliers or Vendors | 05/03/2016 | $4,539.53 |
| | | | **SUBTOTAL** | | **$7,102.11** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 1154 | K.E ANDREWS & COMPANY<br>1900 DALROCK ROAD<br>ROWLETT, TX 75088 | | | | |
| | | 0001643077 | Suppliers or Vendors | 03/31/2016 | $155,004.00 |
| | | 0001644964 | Suppliers or Vendors | 04/07/2016 | $165,875.00 |
| | | | SUBTOTAL | | $320,879.00 |
| 1155 | KAISER FRANCIS OIL COMPANY<br>PO BOX 21468<br>TULSA, OK 74121 | | | | |
| | | 0001640836 | Suppliers or Vendors | 02/25/2016 | $2,382.65 |
| | | 0001643356 | Suppliers or Vendors | 03/23/2016 | $665.98 |
| | | 0001644141 | Suppliers or Vendors | 03/30/2016 | $3,095.01 |
| | | 0001645438 | Suppliers or Vendors | 04/13/2016 | $848.27 |
| | | 0001646870 | Suppliers or Vendors | 04/26/2016 | $1,638.06 |
| | | | SUBTOTAL | | $8,629.97 |
| 1156 | KALKASKA CAR CARE INC<br>509 W MILE ROAD<br>KALKASKA, MI 49646 | | | | |
| | | 0001644914 | Suppliers or Vendors | 04/14/2016 | $45.56 |
| | | 0001645434 | Suppliers or Vendors | 04/14/2016 | $45.56 |
| | | | SUBTOTAL | | $91.12 |
| 1157 | KALKMAN HABECK COMPANY<br>P O BOX 2518<br>ARDMORE, OK 73402 | | | | |
| | | 0006503382 | Land Payments | 03/28/2016 | $40.00 |
| | | | SUBTOTAL | | $40.00 |
| 1158 | KAMP OIL INC<br>PO BOX 8185<br>GRAND RAPIDS, MI 49518-8185 | | | | |
| | | 0001644092 | Suppliers or Vendors | 03/29/2016 | $664.10 |
| | | | SUBTOTAL | | $664.10 |
| 1159 | KANSAS CITY SOUTHERN RAILWAY CO<br>ATTN: REAL ESTATE DEPT<br>RAILWAY COMPANY<br>C/O KCSR MISC A/R ACCOUNT<br>36929 TREASURY CENTER<br>CHICAGO, IL 60694-6500 | | | | |
| | | 0001647518 | Suppliers or Vendors | 05/03/2016 | $500.00 |
| | | 0001647257 | Suppliers or Vendors | 05/10/2016 | $200.00 |
| | | | SUBTOTAL | | $700.00 |
| 1160 | KAREN F COON<br>507 AMISTAD BLVD<br>UNIVERSAL CITY, TX 78148 | | | | |
| | | 0001640909 | Land Payments | 03/10/2016 | $86.45 |
| | | 0006503259 | Land Payments | 03/28/2016 | $708.62 |
| | | 0001642402 | Land Payments | 04/13/2016 | $102.50 |
| | | 0001646948 | Land Payments | 04/29/2016 | $85.97 |
| | | 0001648836 | Land Payments | 05/10/2016 | $85.67 |
| | | | SUBTOTAL | | $1,069.21 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1161 | KATHLEEN G PORTER TRUST DTD 10 15 1 WILLIAM PORTER KATHLEEN PORTER TRUS 331 PORTER TRAIL GRAYLING, MI 49738 | | | | |
| | | 0006503309 | Land Payments | 03/28/2016 | $110.00 |
| | | | **SUBTOTAL** | | **$110.00** |
| 1162 | KATHY F JACKSON 703 NORTH ACRES LANE SPRINGHILL, LA 71075 | | | | |
| | | 0001640910 | Land Payments | 03/09/2016 | $86.45 |
| | | 0006503260 | Land Payments | 03/28/2016 | $708.62 |
| | | 0001642403 | Land Payments | 03/29/2016 | $102.50 |
| | | 0001646949 | Land Payments | 05/10/2016 | $85.97 |
| | | | **SUBTOTAL** | | **$983.54** |
| 1163 | KATHY WEBB KELLN 2240 ALL SAINTS LANE PLANO, TX 75025 | | | | |
| | | 0001640170 | Suppliers or Vendors | 03/02/2016 | $1,702.70 |
| | | 0001642404 | Suppliers or Vendors | 03/25/2016 | $1,738.76 |
| | | 0001646294 | Suppliers or Vendors | 04/26/2016 | $1,458.39 |
| | | | **SUBTOTAL** | | **$4,899.85** |
| 1164 | KAUTZ PUMPING SERVICES INC PO BOX 280 THOMAS, OK 73669 | | | | |
| | | 0001641198 | Suppliers or Vendors | 04/04/2016 | $2,100.00 |
| | | 0001643935 | Suppliers or Vendors | 04/04/2016 | $2,100.00 |
| | | | **SUBTOTAL** | | **$4,200.00** |
| 1165 | KB WATER HAULING LLC 6598 SUPPLY RD SW PO BOX 74 SOUTH BOARDMAN, MI 49680 | | | | |
| | | 0001641487 | Suppliers or Vendors | 03/02/2016 | $6,493.25 |
| | | 0001641923 | Suppliers or Vendors | 03/16/2016 | $15,230.94 |
| | | 0001642326 | Suppliers or Vendors | 03/16/2016 | $3,847.50 |
| | | 0001642969 | Suppliers or Vendors | 03/31/2016 | $712.50 |
| | | 0001643703 | Suppliers or Vendors | 03/31/2016 | $4,502.99 |
| | | 0001644166 | Suppliers or Vendors | 03/31/2016 | $570.00 |
| | | 0001644937 | Suppliers or Vendors | 04/07/2016 | $2,588.75 |
| | | 0001645472 | Suppliers or Vendors | 04/27/2016 | $2,690.87 |
| | | 0001645839 | Suppliers or Vendors | 04/27/2016 | $13,561.24 |
| | | 0001646238 | Suppliers or Vendors | 04/27/2016 | $8,835.00 |
| | | 0001646532 | Suppliers or Vendors | 04/27/2016 | $7,621.36 |
| | | 0001646883 | Suppliers or Vendors | 04/27/2016 | $3,633.75 |
| | | | **SUBTOTAL** | | **$70,288.15** |
| 1166 | KEELE SANITATION LLC PO BOX 1660 CODY, WY 82414 | | | | |
| | | 0001640965 | Utility Payment | 03/03/2016 | $120.00 |
| | | 0001644255 | Utility Payment | 04/01/2016 | $120.00 |
| | | 0001647316 | Utility Payment | 05/04/2016 | $120.00 |
| | | | **SUBTOTAL** | | **$360.00** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1167 | KEITH TRAVER AND PEGGY TRAVER 4359 FIFTH ST COLUMBIAVILLE, MI 48421 | | | | |
| | | 0006503348 | Land Payments | 03/28/2016 | $1.00 |
| | | | **SUBTOTAL** | | **$1.00** |
| 1168 | KENDALL ELECTRIC INC PO BOX 671121 DETROIT, MI 48267-1121 | | | | |
| | | 0001640518 | Suppliers or Vendors | 02/22/2016 | $539.15 |
| | | 0001641431 | Suppliers or Vendors | 02/29/2016 | $399.07 |
| | | 0001641898 | Suppliers or Vendors | 03/07/2016 | $125.15 |
| | | 0001642289 | Suppliers or Vendors | 03/07/2016 | $29.57 |
| | | 0001642911 | Suppliers or Vendors | 03/15/2016 | $6,419.38 |
| | | 0001643350 | Suppliers or Vendors | 03/21/2016 | $327.32 |
| | | 0001643681 | Suppliers or Vendors | 03/21/2016 | $316.22 |
| | | 0001644122 | Suppliers or Vendors | 03/28/2016 | $327.97 |
| | | 0001644518 | Suppliers or Vendors | 03/28/2016 | $1,521.21 |
| | | 0001644906 | Suppliers or Vendors | 04/04/2016 | $330.33 |
| | | 0001646863 | Suppliers or Vendors | 04/25/2016 | $873.90 |
| | | | **SUBTOTAL** | | **$11,209.27** |
| 1169 | KENNEDY GAS SERVICES LUCY J KENNEDY P O BOX 841354 HOUSTON, TX 77284-1354 | | | | |
| | | 0001641384 | Suppliers or Vendors | 03/08/2016 | $43.50 |
| | | 0001644067 | Suppliers or Vendors | 04/06/2016 | $43.50 |
| | | 0001646184 | Suppliers or Vendors | 04/25/2016 | $43.50 |
| | | | **SUBTOTAL** | | **$130.50** |
| 1170 | KENNETH MITCHELL PO BOX 427 ELKHART, KS 67950 | | | | |
| | | 0001641984 | Suppliers or Vendors | 04/20/2016 | $1,572.00 |
| | | | **SUBTOTAL** | | **$1,572.00** |
| 1171 | KENNETH WOODWARD ROUTE 1 BOX 114A TEXHOMA, OK 73949-9730 | | | | |
| | | 0006503243 | Land Payments | 03/28/2016 | $4,500.00 |
| | | | **SUBTOTAL** | | **$4,500.00** |
| 1172 | KENTUCKY STATE TREASURER KENTUCKY REVENUE CABINET FRANKFORT, KY 40619-0001 | | | | |
| | | 0001641546 | Suppliers or Vendors | 03/09/2016 | $3,124.88 |
| | | 0001644966 | Suppliers or Vendors | 04/08/2016 | $3,224.55 |
| | | | **SUBTOTAL** | | **$6,349.43** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1173 | KENTUCKY UNDERGROUND PROTECTION INC<br>LOCKBOX ACCT DEPT 78712<br>PO BOX 78000<br>DETROIT, MI 48278-0712 | | | | |
| | | 0001643385 | Suppliers or Vendors | 03/21/2016 | $52.80 |
| | | 0001645848 | Suppliers or Vendors | 04/14/2016 | $32.00 |
| | | | **SUBTOTAL** | | **$84.80** |
| 1174 | KERN COUNTY<br>PLANNING & COMMUNITY DEVELOPMENT DEPT<br>2700 M STREET<br>BAKERSFIELD, CA 93301 | | | | |
| | | 0001646954 | Suppliers or Vendors | 04/21/2016 | $1,310.00 |
| | | | **SUBTOTAL** | | **$1,310.00** |
| 1175 | KERN COUNTY<br>TREASURER<br>1115 TRUXTUN AVENUE SECOND FLOOR<br>BAKERSFIELD, CA 93301 | | | | |
| | | MANUAL 0130 | Tax Payment | 04/08/2016 | $941,662.32 |
| | | | **SUBTOTAL** | | **$941,662.32** |
| 1176 | KERR MCGEE OIL & GAS ONSHORE<br>PO BOX 730002<br>DALLAS, TX 75373-0002 | | | | |
| | | 0001641458 | Suppliers or Vendors | 03/04/2016 | $43,081.10 |
| | | 0001643359 | Suppliers or Vendors | 03/24/2016 | $3.34 |
| | | 0001644147 | Suppliers or Vendors | 03/30/2016 | $39,326.64 |
| | | 0001646522 | Suppliers or Vendors | 04/25/2016 | $41,046.29 |
| | | 0001647191 | Suppliers or Vendors | 04/28/2016 | $172.75 |
| | | | **SUBTOTAL** | | **$123,630.12** |
| 1177 | KEY ENERGY SERVICES<br>PO BOX 4649<br>HOUSTON, TX 77210 | | | | |
| | | 0001640797 | Suppliers or Vendors | 02/25/2016 | $1,105.96 |
| | | 0001641856 | Suppliers or Vendors | 03/09/2016 | $4,487.58 |
| | | 0001643317 | Suppliers or Vendors | 03/23/2016 | $1,385.73 |
| | | 0001644873 | Suppliers or Vendors | 04/06/2016 | $3,200.70 |
| | | 0001646173 | Suppliers or Vendors | 04/20/2016 | $2,417.89 |
| | | 0001647683 | Suppliers or Vendors | 05/05/2016 | $1,218.60 |
| | | 0001648724 | Suppliers or Vendors | 05/12/2016 | $1,322.10 |
| | | | **SUBTOTAL** | | **$15,138.56** |
| 1178 | KHS<br>5630 DISTRICT BLVD<br>STE 104<br>BAKERFIELD, CA 93313 | | | | |
| | | 0001641618 | Suppliers or Vendors | 03/07/2016 | $561.20 |
| | | 0001642029 | Suppliers or Vendors | 03/09/2016 | $1,590.69 |
| | | | **SUBTOTAL** | | **$2,151.89** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 1179 | KILGORE TIRE CENTER INC<br>2601 US HWY 259 N<br>KILGORE, TX 75662 | 0001645223 | Suppliers or Vendors | 04/14/2016 | $438.17 |
| | | | **SUBTOTAL** | | **$438.17** |
| 1180 | KILLAM ENTERPRISES LLC<br>4529 CARR ROAD<br>JAY, FL 32565 | 0001641199 | Suppliers or Vendors | 03/03/2016 | $3,680.00 |
| | | 0001642679 | Suppliers or Vendors | 03/17/2016 | $3,680.00 |
| | | 0001643936 | Suppliers or Vendors | 03/30/2016 | $7,376.00 |
| | | 0001648015 | Suppliers or Vendors | 05/12/2016 | $436.00 |
| | | | **SUBTOTAL** | | **$15,172.00** |
| 1181 | KIMN R SCRIVNER<br>5030 E COUNTY RD 40<br>FORT COLLINS, CO 80525 | 0006503237 | Land Payments | 03/28/2016 | $2.10 |
| | | | **SUBTOTAL** | | **$2.10** |
| 1182 | KIMRAY<br>PO BOX 248869<br>OKLAHOMA CITY, OK 73124 | 0001640473 | Suppliers or Vendors | 02/22/2016 | $3,098.12 |
| | | 0001641365 | Suppliers or Vendors | 03/02/2016 | $883.32 |
| | | 0001641846 | Suppliers or Vendors | 03/09/2016 | $3,098.12 |
| | | 0001642843 | Suppliers or Vendors | 03/17/2016 | $3,098.12 |
| | | | **SUBTOTAL** | | **$10,177.68** |
| 1183 | KINDER MORGAN TREATING LP<br>DEPT 3015<br>P O BOX 201607<br>DALLAS, TX 75320-1607 | 0001643206 | Suppliers or Vendors | 03/22/2016 | $9,742.50 |
| | | 0001646038 | Suppliers or Vendors | 04/19/2016 | $4,871.25 |
| | | | **SUBTOTAL** | | **$14,613.75** |
| 1184 | KINGS LAWN AND LANDSCAPING<br>214 WEST CENTER<br>WHITE OAK, TX 75693 | 0001647121 | Suppliers or Vendors | 05/02/2016 | $1,028.39 |
| | | | **SUBTOTAL** | | **$1,028.39** |
| 1185 | KIOWA TRIBE OF OKLAHOMA<br>TAX COMMISSION<br>PO BOX 369<br>CARNEGIE, OK 73015 | 0001643018 | Suppliers or Vendors | 04/04/2016 | $42.18 |
| | | 0001645548 | Suppliers or Vendors | 04/18/2016 | $39.98 |
| | | | **SUBTOTAL** | | **$82.16** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 1186 | KLEIN AUTOMATION & ELECTRIC INC<br>PO BOX 340<br>HOBBS, NM 88241 | | | | |
| | | 0001646461 | Suppliers or Vendors | 04/21/2016 | $4,370.52 |
| | | 0001647618 | Suppliers or Vendors | 05/03/2016 | $6,330.33 |
| | | | SUBTOTAL | | $10,700.85 |
| 1187 | KNIGHTEN MACHINE AND SERVICE INC<br>PO BOX 12587<br>ODESSA, TX 79768 | | | | |
| | | 0001641200 | Suppliers or Vendors | 03/03/2016 | $15,721.84 |
| | | | SUBTOTAL | | $15,721.84 |
| 1188 | KNOX OIL FIELD SUPPLY INC<br>PO BOX 60065<br>SAN ANGELO, TX 76906-0065 | | | | |
| | | 0001640536 | Suppliers or Vendors | 02/23/2016 | $272.97 |
| | | 0001641475 | Suppliers or Vendors | 03/01/2016 | $11,342.37 |
| | | 0001641919 | Suppliers or Vendors | 03/08/2016 | $2,581.18 |
| | | 0001642317 | Suppliers or Vendors | 03/15/2016 | $6,479.74 |
| | | 0001642962 | Suppliers or Vendors | 03/17/2016 | $3,519.11 |
| | | 0001644159 | Suppliers or Vendors | 03/29/2016 | $143.71 |
| | | 0001644538 | Suppliers or Vendors | 03/30/2016 | $100.83 |
| | | 0001644927 | Suppliers or Vendors | 04/05/2016 | $11,149.79 |
| | | 0001645460 | Suppliers or Vendors | 04/12/2016 | $15,401.23 |
| | | 0001646233 | Suppliers or Vendors | 04/19/2016 | $1,667.83 |
| | | 0001646877 | Suppliers or Vendors | 04/26/2016 | $732.01 |
| | | 0001647199 | Suppliers or Vendors | 04/27/2016 | $13,569.55 |
| | | 0001647767 | Suppliers or Vendors | 05/05/2016 | $6,770.08 |
| | | 0001648466 | Suppliers or Vendors | 05/10/2016 | $762.11 |
| | | 0001648784 | Suppliers or Vendors | 05/12/2016 | $14,853.05 |
| | | | SUBTOTAL | | $89,345.56 |
| 1189 | KRAFT POWER CORP<br>PO BOX 2189<br>WOBURN, MA 01888-0389 | | | | |
| | | 0001642982 | Suppliers or Vendors | 03/18/2016 | $368.79 |
| | | 0001646250 | Suppliers or Vendors | 04/19/2016 | $292.31 |
| | | 0001647787 | Suppliers or Vendors | 05/04/2016 | $338.46 |
| | | 0001648483 | Suppliers or Vendors | 05/10/2016 | $292.31 |
| | | 0001648796 | Suppliers or Vendors | 05/11/2016 | $169.23 |
| | | | SUBTOTAL | | $1,461.10 |
| 1190 | KRUSE ENTERPRISES LLC<br>CALE A KRUSE<br>5442 WIGTON DR<br>HOUSTON, TX 77096 | | | | |
| | | 0001642072 | Suppliers or Vendors | 03/14/2016 | $2,886.00 |
| | | 0001643514 | Suppliers or Vendors | 03/24/2016 | $3,972.00 |
| | | 0001645629 | Suppliers or Vendors | 04/14/2016 | $4,890.00 |
| | | 0001647950 | Suppliers or Vendors | 05/11/2016 | $7,026.00 |
| | | | SUBTOTAL | | $18,774.00 |
| 1191 | KURTZMAN CARSON CONSULTANTS<br>P O BOX 6191<br>NOVATO, CA 94948 | | | | |
| | | 0001644231 | Suppliers or Vendors | 04/18/2016 | $73,790.09 |
| | | | SUBTOTAL | | $73,790.09 |

Debtor Name: Breitburn Operating LP                                                                              Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1192 | KWIK KAR LUBE AND TIRE LLC<br>2330 HWY 64 N<br>GUYMON, OK 73942 | | | | |
| | | 0001640428 | Suppliers or Vendors | 02/23/2016 | $83.29 |
| | | 0001641302 | Suppliers or Vendors | 03/17/2016 | $312.14 |
| | | 0001641813 | Suppliers or Vendors | 03/17/2016 | $21.60 |
| | | 0001642202 | Suppliers or Vendors | 03/23/2016 | $166.58 |
| | | 0001643268 | Suppliers or Vendors | 03/23/2016 | $245.87 |
| | | 0001642778 | Suppliers or Vendors | 04/08/2016 | $158.13 |
| | | 0001644440 | Suppliers or Vendors | 04/08/2016 | $170.03 |
| | | 0001644013 | Suppliers or Vendors | 04/14/2016 | $172.21 |
| | | 0001645299 | Suppliers or Vendors | 04/14/2016 | $154.76 |
| | | 0001645752 | Suppliers or Vendors | 04/20/2016 | $190.23 |
| | | 0001646460 | Suppliers or Vendors | 04/26/2016 | $249.43 |
| | | 0001646779 | Suppliers or Vendors | 04/28/2016 | $364.69 |
| | | | **SUBTOTAL** | | **$2,288.96** |
| 1193 | L & KJ ENTERPRISES LLC<br>13955 ERDMAN ROAD<br>BEAR LAKE, MI 49614 | | | | |
| | | 0001640524 | Suppliers or Vendors | 02/23/2016 | $605.00 |
| | | 0001640833 | Suppliers or Vendors | 02/25/2016 | $82.50 |
| | | 0001641443 | Suppliers or Vendors | 03/02/2016 | $520.00 |
| | | 0001641907 | Suppliers or Vendors | 03/10/2016 | $55.00 |
| | | 0001642922 | Suppliers or Vendors | 03/17/2016 | $467.50 |
| | | 0001644132 | Suppliers or Vendors | 03/30/2016 | $55.00 |
| | | 0001645430 | Suppliers or Vendors | 04/15/2016 | $220.00 |
| | | | **SUBTOTAL** | | **$2,005.00** |
| 1194 | L & L ENTERPRISES<br>P O BOX 1032<br>DOUGLAS, WY 82633 | | | | |
| | | 0001643366 | Suppliers or Vendors | 03/25/2016 | $2,884.72 |
| | | | **SUBTOTAL** | | **$2,884.72** |
| 1195 | L & S COMPRESSED AIR INC<br>855 S CITRUS AVE #90<br>AZUSA, CA 91702 | | | | |
| | | 0001643801 | Suppliers or Vendors | 03/28/2016 | $368.38 |
| | | | **SUBTOTAL** | | **$368.38** |
| 1196 | L AND O PUMP AND SUPPLY INC<br>P O BOX 94933<br>OKLAHOMA CITY, OK 73143 | | | | |
| | | 0001644754 | Suppliers or Vendors | 04/05/2016 | $3,572.79 |
| | | | **SUBTOTAL** | | **$3,572.79** |
| 1197 | L AND W INSULATION INC<br>P O DRAWER 1921<br>385 FOREST HILL ROAD<br>FLOMATON, AL 36441 | | | | |
| | | 0001641202 | Suppliers or Vendors | 03/03/2016 | $7,764.00 |
| | | 0001643938 | Suppliers or Vendors | 03/30/2016 | $324.85 |
| | | 0001644755 | Suppliers or Vendors | 04/06/2016 | $792.00 |
| | | 0001645225 | Suppliers or Vendors | 04/14/2016 | $4,213.75 |
| | | | **SUBTOTAL** | | **$13,094.60** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 1198 | L G OILFIELD SERVICES LLC<br>P O BOX 462<br>DENVER CITY, TX 79323 | | | | |
| | | 0001646424 | Suppliers or Vendors | 05/03/2016 | $2,826.25 |
| | | | **SUBTOTAL** | | **$2,826.25** |
| 1199 | L&A WELL SERVICE<br>497 MC 176<br>DODDRIDGE, AR 71834 | | | | |
| | | 0001640349 | Suppliers or Vendors | 02/29/2016 | $9,320.00 |
| | | 0001642130 | Suppliers or Vendors | 03/25/2016 | $2,495.00 |
| | | 0001643573 | Suppliers or Vendors | 03/25/2016 | $1,955.00 |
| | | 0001643939 | Suppliers or Vendors | 03/31/2016 | $4,845.00 |
| | | 0001645697 | Suppliers or Vendors | 04/21/2016 | $1,955.00 |
| | | 0001646040 | Suppliers or Vendors | 04/21/2016 | $4,435.00 |
| | | | **SUBTOTAL** | | **$25,005.00** |
| 1200 | L&E SERVICES LLC<br>PO BOX 70<br>LOCO HILLS, NM 88255 | | | | |
| | | 0001640348 | Suppliers or Vendors | 02/24/2016 | $1,204.70 |
| | | 0001641201 | Suppliers or Vendors | 03/02/2016 | $15,280.91 |
| | | 0001642680 | Suppliers or Vendors | 03/18/2016 | $5,826.01 |
| | | 0001643207 | Suppliers or Vendors | 03/24/2016 | $8,178.53 |
| | | 0001643937 | Suppliers or Vendors | 03/30/2016 | $6,232.25 |
| | | 0001644386 | Suppliers or Vendors | 04/01/2016 | $7,929.48 |
| | | 0001645224 | Suppliers or Vendors | 04/18/2016 | $4,526.19 |
| | | 0001646039 | Suppliers or Vendors | 04/20/2016 | $3,510.31 |
| | | 0001647519 | Suppliers or Vendors | 05/06/2016 | $792.96 |
| | | 0001648016 | Suppliers or Vendors | 05/12/2016 | $2,524.35 |
| | | | **SUBTOTAL** | | **$56,005.69** |
| 1201 | LA DEPARTMENT OF WATER & POWER<br>P O BOX 30808<br>LOS ANGELES, CA 90030-0808 | | | | |
| | | 0001642215 | Utility Payment | 03/08/2016 | $1,430.86 |
| | | 0001644852 | Utility Payment | 04/05/2016 | $1,123.59 |
| | | 0001646956 | Utility Payment | 04/27/2016 | $51.60 |
| | | 0001647638 | Utility Payment | 05/03/2016 | $1,328.84 |
| | | | **SUBTOTAL** | | **$3,934.89** |
| 1202 | LACHINE AUTO AND TRUCK REPAIR<br>SCOTT SUTKAY<br>15910 TAYLOR HAWKS ROAD<br>LACHINE, MI 49753 | | | | |
| | | 0001640498 | Suppliers or Vendors | 02/25/2016 | $53.67 |
| | | 0001640804 | Suppliers or Vendors | 02/25/2016 | $437.39 |
| | | 0001644490 | Suppliers or Vendors | 04/04/2016 | $106.00 |
| | | 0001645796 | Suppliers or Vendors | 04/15/2016 | $56.00 |
| | | | **SUBTOTAL** | | **$653.06** |
| 1203 | LAIRD SANITATION LLC<br>224 GREYBULL AVE<br>GREYBULL, WY 82426 | | | | |
| | | 0001641410 | Utility Payment | 03/04/2016 | $310.00 |
| | | 0001644502 | Utility Payment | 04/12/2016 | $310.00 |
| | | 0001647714 | Utility Payment | 05/11/2016 | $310.00 |
| | | | **SUBTOTAL** | | **$930.00** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1204 | LAKE ARROWHEAD PROPERTY OWNERS' ASSOCIATION 7065 ARROWROOT TR A3 GAYLORD, MI 49735 | 0001642921 | Suppliers or Vendors | 03/21/2016 | $282.15 |
| | | | **SUBTOTAL** | | **$282.15** |
| 1205 | LAMBDIN I.T. CONSULTING LLC 415 WEST WALL SUITE 808 MIDLAND, TX 79701 | 0001646784 | Suppliers or Vendors | 04/27/2016 | $300.00 |
| | | | **SUBTOTAL** | | **$300.00** |
| 1206 | LANE PEST CONTROL 508 ZAMBEZI LNE BULLARD, TX 75757 | 0001642131 | Suppliers or Vendors | 03/10/2016 | $54.07 |
| | | | **SUBTOTAL** | | **$54.07** |
| 1207 | LARRY D GINGRICH 14888 18 MILE ROAD LEROY, MI 49655 | 0006503297 | Land Payments | 03/28/2016 | $1,200.00 |
| | | | **SUBTOTAL** | | **$1,200.00** |
| 1208 | LARRY D HUNTER AND GAIL A HUNTER P.O. BOX 56 GRAYLING, MI 49738-0056 | 0006503320 | Land Payments | 03/28/2016 | $1.14 |
| | | 0006503321 | Land Payments | 03/28/2016 | $2.86 |
| | | | **SUBTOTAL** | | **$4.00** |
| 1209 | LARRY D RAWLS ET AL P O BOX 421 DENVER CITY, TX 79323 | 0001640171 | Suppliers or Vendors | 02/23/2016 | $3,853.45 |
| | | 0001642405 | Suppliers or Vendors | 03/15/2016 | $3,941.95 |
| | | 0001646295 | Suppliers or Vendors | 04/20/2016 | $4,043.63 |
| | | | **SUBTOTAL** | | **$11,839.03** |
| 1210 | LARRY J LUCAS DEBRA L LUCAS PO BOX 34 MORENCI, MI 49256-0034 | 0006503331 | Land Payments | 03/28/2016 | $4.50 |
| | | | **SUBTOTAL** | | **$4.50** |
| 1211 | LASALLE ENERGY CO 55 EAST ERIE ST UNIT #2905 CHICAGO, IL 60011 | 0001648839 | Suppliers or Vendors | 05/13/2016 | $252.18 |
| | | | **SUBTOTAL** | | **$252.18** |

Debtor Name: Breitburn Operating LP                                                      Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|--------------------|
| 1212 | LATHAM & WATKINS LLP<br>P O BOX 894256<br>LOS ANGELES, CA 90189-4256 | | | | |
| | | 0001641975 | Suppliers or Vendors | 03/09/2016 | $52,206.44 |
| | | 0001644211 | Suppliers or Vendors | 03/30/2016 | $1,773.95 |
| | | 0001647237 | Suppliers or Vendors | 05/05/2016 | $15,961.95 |
| | | | **SUBTOTAL** | | **$69,942.34** |
| 1213 | LATIGO OIL & GAS INC<br>PO BOX 1208<br>WOODWARD, OK 73802 | | | | |
| | | 0001640350 | Suppliers or Vendors | 02/23/2016 | $144.33 |
| | | 0001643208 | Suppliers or Vendors | 03/22/2016 | $158.03 |
| | | | **SUBTOTAL** | | **$302.36** |
| 1214 | LATX OPERATIONS<br>P O BOX 704<br>WASKOM, TX 75692 | | | | |
| | | 0001640351 | Suppliers or Vendors | 02/26/2016 | $16,925.11 |
| | | 0001641203 | Suppliers or Vendors | 03/03/2016 | $13,920.22 |
| | | 0001642681 | Suppliers or Vendors | 03/24/2016 | $33,765.79 |
| | | 0001643209 | Suppliers or Vendors | 03/24/2016 | $21,863.29 |
| | | 0001643940 | Suppliers or Vendors | 04/01/2016 | $13,300.08 |
| | | 0001644756 | Suppliers or Vendors | 04/14/2016 | $12,866.10 |
| | | 0001645226 | Suppliers or Vendors | 04/14/2016 | $13,910.76 |
| | | 0001646425 | Suppliers or Vendors | 04/21/2016 | $19,638.10 |
| | | 0001647520 | Suppliers or Vendors | 05/05/2016 | $16,486.36 |
| | | | **SUBTOTAL** | | **$162,675.81** |
| 1215 | LAURIE DIANE PETERSON<br>1502 EAST FLORIDA STREET<br>LONG BEACH, CA 90802 | | | | |
| | | 0006503284 | Land Payments | 03/28/2016 | $105.00 |
| | | | **SUBTOTAL** | | **$105.00** |
| 1216 | LAVELL CRAIN<br>11152 COUNTY ROAD 1140<br>LOOKEBA, OK 73053-5417 | | | | |
| | | 0001645003 | Suppliers or Vendors | 05/04/2016 | $153.90 |
| | | | **SUBTOTAL** | | **$153.90** |
| 1217 | LAWRENCE E WARNER<br>MARJORIE J WARNER<br>10389 ISLAND ST<br>GRAYLING, MI 49738 | | | | |
| | | 0006503352 | Land Payments | 03/28/2016 | $1.00 |
| | | | **SUBTOTAL** | | **$1.00** |
| 1218 | LAZY ACE LANDFARM LLC<br>PO BOX 130<br>EUNICE, NM 88231 | | | | |
| | | 0001644757 | Suppliers or Vendors | 04/11/2016 | $101.28 |
| | | 0001648017 | Suppliers or Vendors | 05/13/2016 | $810.24 |
| | | | **SUBTOTAL** | | **$911.52** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1219 | LB JOHNSON HARDWARE CO 3<br>10204 NORWALK BLVD.<br>SANTA FE SPRINGS, CA 90670 | | | | |
| | | 0001640459 | Suppliers or Vendors | 02/24/2016 | $2,476.28 |
| | | 0001642822 | Suppliers or Vendors | 03/16/2016 | $5,308.54 |
| | | 0001646801 | Suppliers or Vendors | 04/27/2016 | $4,167.06 |
| | | | **SUBTOTAL** | | **$11,951.88** |
| 1220 | LDI LLC<br>P O BOX 812<br>SPEARMAN, TX 79081 | | | | |
| | | 0001646426 | Suppliers or Vendors | 04/28/2016 | $3,000.00 |
| | | 0001647521 | Suppliers or Vendors | 05/04/2016 | $2,000.00 |
| | | | **SUBTOTAL** | | **$5,000.00** |
| 1221 | LEA COUNTY ELECTRIC COOPERATIVE INC<br>P O BOX 1447<br>LOVINGTON, NM 88260 | | | | |
| | | 0001641204 | Utility Payment | 03/03/2016 | $31,960.25 |
| | | 0001643941 | Utility Payment | 03/31/2016 | $33,175.26 |
| | | 0001647522 | Utility Payment | 05/05/2016 | $26,205.08 |
| | | | **SUBTOTAL** | | **$91,340.59** |
| 1222 | LEACO<br>220 WEST BROADWAY<br>HOBBS, NM 88240 | | | | |
| | | 0001642682 | Suppliers or Vendors | 03/17/2016 | $35.84 |
| | | 0001645698 | Suppliers or Vendors | 04/13/2016 | $35.82 |
| | | 0001648646 | Suppliers or Vendors | 05/13/2016 | $35.82 |
| | | | **SUBTOTAL** | | **$107.48** |
| 1223 | LEE GRAPHICS<br>5849 WESTVIEW DRIVE<br>HOUSTON, TX 77055 | | | | |
| | | 0001642219 | Suppliers or Vendors | 03/10/2016 | $5,087.75 |
| | | | **SUBTOTAL** | | **$5,087.75** |
| 1224 | LEE GRAPHICS<br>6877  WYNNWOOD LANE<br>HOUSTON, TX 77008 | | | | |
| | | 0001642815 | Suppliers or Vendors | 03/17/2016 | $3,810.44 |
| | | | **SUBTOTAL** | | **$3,810.44** |
| 1225 | LEGACY PARTNERS II SANTA FE SPRINGS LLC<br>PO BOX 29675 DEPT 2017<br>PHOENIX, AZ 85038-9675 | | | | |
| | | 0001641561 | Suppliers or Vendors | 03/07/2016 | $18,097.25 |
| | | | **SUBTOTAL** | | **$18,097.25** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:**  Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 1226 | LEGACY RESERVES OPERATING LP<br>PO BOX 952532<br>ST LOUIS, MO 63195-2532 | | | | |
| | | 0001643459 | Suppliers or Vendors | 03/23/2016 | $1,274.25 |
| | | | **SUBTOTAL** | | **$1,274.25** |
| 1227 | LEGACY RESERVES OPERATING LP<br>P O BOX 952532<br>ST LOUIS, MO 63195-2532 | | | | |
| | | 0001640352 | Suppliers or Vendors | 02/23/2016 | $3,342.94 |
| | | 0001643210 | Suppliers or Vendors | 03/22/2016 | $4,242.41 |
| | | 0001648018 | Suppliers or Vendors | 05/09/2016 | $2,497.41 |
| | | | **SUBTOTAL** | | **$10,082.76** |
| 1228 | LEISA JOAN FARRAR ROAN<br>1201 N ACRES CIRCLE<br>SPRINGHILL, LA 71075 | | | | |
| | | 0001640908 | Land Payments | 02/24/2016 | $86.45 |
| | | 0001642401 | Land Payments | 03/17/2016 | $102.50 |
| | | 0006503258 | Land Payments | 03/28/2016 | $708.63 |
| | | 0001646947 | Land Payments | 05/06/2016 | $85.97 |
| | | | **SUBTOTAL** | | **$983.55** |
| 1229 | LENSCRAFTERS INC<br>14963 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | | |
| | | 0001646320 | Suppliers or Vendors | 04/18/2016 | $111.00 |
| | | | **SUBTOTAL** | | **$111.00** |
| 1230 | LEO WILLIAMS<br>PO BOX 1203<br>HEXT, TX 76848-1203 | | | | |
| | | 0001647821 | Suppliers or Vendors | 04/28/2016 | $205.60 |
| | | | **SUBTOTAL** | | **$205.60** |
| 1231 | LEOTA MAY HARMAN REVOCABLE TRUST<br>13025 W 122ND STREET<br>CALUMET, OK 73014 | | | | |
| | | 0006503261 | Land Payments | 03/28/2016 | $300.00 |
| | | | **SUBTOTAL** | | **$300.00** |
| 1232 | LEROY CUNNINGHAM DOZER SERVICE<br>18440 HIGHWAY 60<br>FAIRVIEW, OK 73737 | | | | |
| | | 0001648079 | Suppliers or Vendors | 05/10/2016 | $325.00 |
| | | | **SUBTOTAL** | | **$325.00** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1233 | LEVERETT'S CHAPEL WATER SUPPLY CORP<br>PO BOX 778<br>LAIRD HILL, TX 75666 | | | | |
| | | 0001640437 | Suppliers or Vendors | 02/23/2016 | $35.00 |
| | | 0001642212 | Suppliers or Vendors | 03/16/2016 | $35.00 |
| | | 0001644845 | Suppliers or Vendors | 04/06/2016 | $35.00 |
| | | 0001647630 | Suppliers or Vendors | 05/06/2016 | $15.00 |
| | | | **SUBTOTAL** | | **$120.00** |
| 1234 | LEW EL PROPERTIES<br>9340 W PICO BLVD STE#2<br>LOS ANGELES, CA 90035 | | | | |
| | | 0001640611 | Suppliers or Vendors | 03/01/2016 | $1,000.00 |
| | | 0001643435 | Suppliers or Vendors | 03/24/2016 | $1,000.00 |
| | | 0001646577 | Suppliers or Vendors | 05/04/2016 | $1,000.00 |
| | | | **SUBTOTAL** | | **$3,000.00** |
| 1235 | LEWIS CONSTRUCTION LC<br>PO BOX 99<br>MEETEETSE, WY 82433 | | | | |
| | | 0001647892 | Suppliers or Vendors | 05/03/2016 | $830.00 |
| | | | **SUBTOTAL** | | **$830.00** |
| 1236 | LEXISNEXIS<br>PO BOX 733106<br>DALLAS, TX 75373-3106 | | | | |
| | | 0001641566 | Suppliers or Vendors | 03/07/2016 | $745.88 |
| | | 0001643050 | Suppliers or Vendors | 03/21/2016 | $768.25 |
| | | 0001647258 | Suppliers or Vendors | 05/03/2016 | $768.25 |
| | | | **SUBTOTAL** | | **$2,282.38** |
| 1237 | LIBERAL GASKET MFG CO INC<br>15 W 5TH<br>LIBERAL, KS 67901 | | | | |
| | | 0001645097 | Suppliers or Vendors | 04/12/2016 | $643.97 |
| | | 0001647012 | Suppliers or Vendors | 05/03/2016 | $53.62 |
| | | 0001647928 | Suppliers or Vendors | 05/10/2016 | $26.38 |
| | | | **SUBTOTAL** | | **$723.97** |
| 1238 | LIBERAL NEW IRON AND METAL LLC<br>P O BOX 529<br>LIBERAL, KS 67905-0529 | | | | |
| | | 0001641025 | Suppliers or Vendors | 03/02/2016 | $210.80 |
| | | | **SUBTOTAL** | | **$210.80** |
| 1239 | LIBERTY LIFT SOLUTIONS  LLC<br>1250 WOODBRANCH PARK DR   SUITE 250<br>HOUSTON, TX 77079 | | | | |
| | | 0001641033 | Suppliers or Vendors | 03/02/2016 | $832.54 |
| | | 0001642529 | Suppliers or Vendors | 03/23/2016 | $8,329.03 |
| | | 0001643119 | Suppliers or Vendors | 03/23/2016 | $10,520.13 |
| | | 0001643502 | Suppliers or Vendors | 03/23/2016 | $431.39 |
| | | 0001644299 | Suppliers or Vendors | 04/04/2016 | $4,681.29 |
| | | 0001644673 | Suppliers or Vendors | 04/06/2016 | $3,910.01 |
| | | 0001645110 | Suppliers or Vendors | 04/13/2016 | $1,917.01 |
| | | 0001645622 | Suppliers or Vendors | 04/18/2016 | $2,823.14 |
| | | 0001645948 | Suppliers or Vendors | 04/20/2016 | $1,536.19 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| | | 0001646657 | Suppliers or Vendors | 04/27/2016 | $781.57 |
| | | 0001647384 | Suppliers or Vendors | 05/04/2016 | $2,775.69 |
| | | 0001647937 | Suppliers or Vendors | 05/11/2016 | $7,007.77 |
| | | | **SUBTOTAL** | | **$45,545.76** |
| 1240 | LIBERTY PUMP & SUPPLY CO C/O WELLS FARGO BANK NATIONAL ASSOCIATION ATTN: BECKY A HILL MAC S4101-251 100 WAHINGTON 25TH FLOOR PHOENIX, AZ 85003 | | | | |
| | | 0001641749 | Suppliers or Vendors | 03/08/2016 | $170.49 |
| | | 0001645227 | Suppliers or Vendors | 04/14/2016 | $31.70 |
| | | 0001646041 | Suppliers or Vendors | 04/26/2016 | $187.41 |
| | | | **SUBTOTAL** | | **$389.60** |
| 1241 | LIBERTY ROUSTABOUT SERVICES PO BOX 1355 KALKASKA, MI 49646 | | | | |
| | | 0001640544 | Suppliers or Vendors | 02/25/2016 | $176.00 |
| | | 0001640851 | Suppliers or Vendors | 02/25/2016 | $440.00 |
| | | 0001644936 | Suppliers or Vendors | 04/15/2016 | $440.00 |
| | | 0001645471 | Suppliers or Vendors | 04/15/2016 | $376.23 |
| | | 0001646531 | Suppliers or Vendors | 05/02/2016 | $440.00 |
| | | | **SUBTOTAL** | | **$1,872.23** |
| 1242 | LIBERTY SUPPLY INC P O BOX 489 MAGNOLIA, AR 71754-0489 | | | | |
| | | 0001640353 | Suppliers or Vendors | 02/23/2016 | $826.48 |
| | | 0001641205 | Suppliers or Vendors | 03/01/2016 | $880.84 |
| | | 0001641750 | Suppliers or Vendors | 03/08/2016 | $139.23 |
| | | 0001642132 | Suppliers or Vendors | 03/14/2016 | $52.72 |
| | | 0001642683 | Suppliers or Vendors | 03/17/2016 | $7,508.93 |
| | | 0001643211 | Suppliers or Vendors | 03/22/2016 | $1,875.98 |
| | | 0001643942 | Suppliers or Vendors | 03/29/2016 | $1,527.67 |
| | | 0001644387 | Suppliers or Vendors | 04/01/2016 | $276.04 |
| | | 0001644758 | Suppliers or Vendors | 04/05/2016 | $1,465.51 |
| | | 0001645228 | Suppliers or Vendors | 04/12/2016 | $4,700.12 |
| | | 0001645699 | Suppliers or Vendors | 04/18/2016 | $1,634.52 |
| | | 0001647523 | Suppliers or Vendors | 05/09/2016 | $3,566.97 |
| | | 0001648019 | Suppliers or Vendors | 05/10/2016 | $3,901.99 |
| | | 0001648647 | Suppliers or Vendors | 05/12/2016 | $172.34 |
| | | | **SUBTOTAL** | | **$28,529.34** |
| 1243 | LIGHT SOURCE 1 INC 707 WILSHIRE BLVD SUITE 4125 LOS ANGELES, CA 90017 | | | | |
| | | 0001641314 | Suppliers or Vendors | 03/01/2016 | $750.00 |
| | | | **SUBTOTAL** | | **$750.00** |
| 1244 | LIGHT TOWER RENTALS 2330 E I-20 S SERVICE RD ODESSA, TX 79766 | | | | |
| | | 0001640561 | Suppliers or Vendors | 02/23/2016 | $3,490.25 |
| | | 0001641939 | Suppliers or Vendors | 03/10/2016 | $10,067.26 |
| | | 0001644562 | Suppliers or Vendors | 04/04/2016 | $7,534.20 |
| | | 0001648488 | Suppliers or Vendors | 05/10/2016 | $8,053.80 |
| | | | **SUBTOTAL** | | **$29,145.51** |

Debtor Name: Breitburn Operating LP                                                                 Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1245 | LIL WILLIES SEWER & SEPTIC TANK CLEANING INC  2041 RIFLE RIVER TRAIL WEST BRANCH, MI 48661 | | | | |
| | | 0001641440 | Utility Payment | 03/14/2016 | $350.00 |
| | | 0001642292 | Utility Payment | 03/18/2016 | $175.00 |
| | | 0001644520 | Utility Payment | 03/30/2016 | $350.00 |
| | | 0001646218 | Utility Payment | 04/22/2016 | $300.00 |
| | | 0001647736 | Utility Payment | 05/09/2016 | $350.00 |
| | | | | **SUBTOTAL** | **$1,525.00** |
| 1246 | LIMEBERRY LUMBER COMPANY 1991 HWY 337 NW CORYDON, IN 47112 | | | | |
| | | 0001646235 | Suppliers or Vendors | 04/19/2016 | $60.96 |
| | | | | **SUBTOTAL** | **$60.96** |
| 1247 | LINDA CAROL REILLY 30503 PALOMARES ROAD CASTRO VALLEY, CA 94546 | | | | |
| | | 0006503291 | Land Payments | 03/28/2016 | $19.33 |
| | | | | **SUBTOTAL** | **$19.33** |
| 1248 | LINDA DERRYBERRY CONSULTING LLC 4100 IDLEWILD RD AUSTIN, TX 78731 | | | | |
| | | 0001643749 | Suppliers or Vendors | 03/28/2016 | $593.75 |
| | | 0001645873 | Suppliers or Vendors | 04/15/2016 | $62.50 |
| | | 0001648513 | Suppliers or Vendors | 05/10/2016 | $125.00 |
| | | | | **SUBTOTAL** | **$781.25** |
| 1249 | LINDA H LEWIS PO BOX 188 MOSQUERO, NM 87733 | | | | |
| | | 0001645557 | Suppliers or Vendors | 04/28/2016 | $720.00 |
| | | | | **SUBTOTAL** | **$720.00** |
| 1250 | LINDA REMINGER RUHL 7777 N BEN LOMOND AVE GLENDORA, CA 91741 | | | | |
| | | 0001641397 | Suppliers or Vendors | 04/04/2016 | $180.00 |
| | | 0001642253 | Suppliers or Vendors | 04/04/2016 | $1,260.00 |
| | | 0001642882 | Suppliers or Vendors | 04/04/2016 | $180.00 |
| | | 0001643327 | Suppliers or Vendors | 04/04/2016 | $140.00 |
| | | 0001643659 | Suppliers or Vendors | 04/04/2016 | $1,120.00 |
| | | 0001647701 | Suppliers or Vendors | 05/10/2016 | $1,120.00 |
| | | | | **SUBTOTAL** | **$4,000.00** |
| 1251 | LINN OPERATING INC PO BOX 671631 DALLAS, TX 75267-1587 | | | | |
| | | 0001640523 | Suppliers or Vendors | 02/22/2016 | $5,456.27 |
| | | 0001641905 | Suppliers or Vendors | 03/07/2016 | $135,731.02 |
| | | 0001642920 | Suppliers or Vendors | 03/15/2016 | $621.71 |
| | | 0001644130 | Suppliers or Vendors | 03/29/2016 | $6,304.76 |
| | | 0001645427 | Suppliers or Vendors | 04/12/2016 | $129,935.48 |

Debtor Name: Breitburn Operating LP                                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| | | 0001647189 | Suppliers or Vendors | 04/26/2016 | $5,383.29 |
| | | 0001648164 | Suppliers or Vendors | 05/10/2016 | $100,450.20 |
| | | | **SUBTOTAL** | | **$383,882.73** |
| 1252 | LIQUID METER SERVICES INC<br>6503 S CRAWFORD ROAD<br>MOUNT PLEASANT, MI 48858 | 0001647185 | Suppliers or Vendors | 05/02/2016 | $450.00 |
| | | | **SUBTOTAL** | | **$450.00** |
| 1253 | LISTVAN INC<br>1092 ANNA DR.<br>GAYLORD, MI 49735 | 0001640516 | Suppliers or Vendors | 02/24/2016 | $329.40 |
| | | 0001640828 | Suppliers or Vendors | 02/24/2016 | $325.45 |
| | | 0001644118 | Suppliers or Vendors | 03/30/2016 | $2,016.21 |
| | | 0001644517 | Suppliers or Vendors | 04/01/2016 | $91.00 |
| | | 0001646861 | Suppliers or Vendors | 04/27/2016 | $712.00 |
| | | | **SUBTOTAL** | | **$3,474.06** |
| 1254 | LITTLEJOHN REULAND CORPORATION<br>P.O. BOX 58487  4575 PACIFIC BLVD.<br>LOS ANGELES, CA 90058 | 0001641360 | Suppliers or Vendors | 03/01/2016 | $5,053.78 |
| | | 0001644471 | Suppliers or Vendors | 03/31/2016 | $4,160.98 |
| | | 0001647671 | Suppliers or Vendors | 05/04/2016 | $1,674.07 |
| | | | **SUBTOTAL** | | **$10,888.83** |
| 1255 | LOBO TRUCKING LTD<br>PO BOX 2914<br>HOBBS, NM 88241 | 0001640751 | Suppliers or Vendors | 03/03/2016 | $865.18 |
| | | 0001641264 | Suppliers or Vendors | 03/04/2016 | $7,246.16 |
| | | 0001642174 | Suppliers or Vendors | 03/09/2016 | $3,092.76 |
| | | | **SUBTOTAL** | | **$11,204.10** |
| 1256 | LOCKE LORD LLP<br>2200 ROSS AVENUE<br>SUITE 2200<br>DALLAS, TX 75201 | 0001644226 | Suppliers or Vendors | 03/31/2016 | $10,039.00 |
| | | | **SUBTOTAL** | | **$10,039.00** |
| 1257 | LOG ANALYSIS SOLUTIONS LLC<br>PO BOX 11063<br>MIDLAND, TX 79702 | 0001640996 | Suppliers or Vendors | 03/01/2016 | $14,316.00 |
| | | 0001642501 | Suppliers or Vendors | 03/17/2016 | $14,879.50 |
| | | 0001643479 | Suppliers or Vendors | 03/23/2016 | $15,915.00 |
| | | 0001644646 | Suppliers or Vendors | 04/06/2016 | $14,221.50 |
| | | 0001645929 | Suppliers or Vendors | 04/19/2016 | $17,885.50 |
| | | 0001647914 | Suppliers or Vendors | 05/10/2016 | $15,543.75 |
| | | | **SUBTOTAL** | | **$92,761.25** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 1258 | LOGAN HOME & AUTO<br>PO BOX 31<br>LOGAN, NM 88426 | | | | |
| | | 0001640767 | Suppliers or Vendors | 02/29/2016 | $129.51 |
| | | 0001641810 | Suppliers or Vendors | 03/11/2016 | $280.52 |
| | | 0001642198 | Suppliers or Vendors | 03/11/2016 | $301.81 |
| | | 0001642775 | Suppliers or Vendors | 03/16/2016 | $485.76 |
| | | 0001641298 | Suppliers or Vendors | 03/28/2016 | $176.78 |
| | | 0001644009 | Suppliers or Vendors | 04/01/2016 | $179.59 |
| | | 0001644438 | Suppliers or Vendors | 04/01/2016 | $73.10 |
| | | 0001644832 | Suppliers or Vendors | 04/08/2016 | $417.42 |
| | | 0001646774 | Suppliers or Vendors | 04/29/2016 | $3,576.36 |
| | | 0001647124 | Suppliers or Vendors | 04/29/2016 | $190.10 |
| | | 0001647615 | Suppliers or Vendors | 05/06/2016 | $21.12 |
| | | 0001648686 | Suppliers or Vendors | 05/11/2016 | $171.20 |
| | | | **SUBTOTAL** | | **$6,003.27** |
| 1259 | LOGDIGI LLC<br>565 SOUTH MASON RD, SUITE 238<br>KATY, TX 77450 | | | | |
| | | 0001644951 | Suppliers or Vendors | 04/18/2016 | $116.00 |
| | | | **SUBTOTAL** | | **$116.00** |
| 1260 | LOGER WATER SERVICE<br>PO BOX 394<br>LYMAN, WY 82937-0394 | | | | |
| | | 0001642303 | Suppliers or Vendors | 03/15/2016 | $3,963.60 |
| | | 0001644917 | Suppliers or Vendors | 04/19/2016 | $6,419.60 |
| | | | **SUBTOTAL** | | **$10,383.20** |
| 1261 | LONE STAR PUMP AND VALVE COMPANY LL<br>P O BOX 730<br>KILGORE, TX 75663 | | | | |
| | | 0001641206 | Suppliers or Vendors | 03/04/2016 | $2,669.34 |
| | | 0001643212 | Suppliers or Vendors | 03/24/2016 | $949.00 |
| | | 0001643574 | Suppliers or Vendors | 04/04/2016 | $565.96 |
| | | 0001643943 | Suppliers or Vendors | 04/04/2016 | $214.43 |
| | | 0001644759 | Suppliers or Vendors | 04/06/2016 | $855.99 |
| | | 0001645229 | Suppliers or Vendors | 04/19/2016 | $8,287.76 |
| | | 0001645700 | Suppliers or Vendors | 04/19/2016 | $46.83 |
| | | 0001646042 | Suppliers or Vendors | 04/20/2016 | $1,784.10 |
| | | 0001646738 | Suppliers or Vendors | 04/27/2016 | $1,266.95 |
| | | 0001647084 | Suppliers or Vendors | 05/06/2016 | $950.11 |
| | | 0001647524 | Suppliers or Vendors | 05/06/2016 | $3,009.68 |
| | | 0001648020 | Suppliers or Vendors | 05/10/2016 | $1,358.07 |
| | | | **SUBTOTAL** | | **$21,958.22** |
| 1262 | LONEYS WELDING & EXCAVATING INC<br>6735 E HOUGHTON LAKE RD<br>MERRITT, MI 49667-9743 | | | | |
| | | 0001640813 | Suppliers or Vendors | 02/24/2016 | $42,591.32 |
| | | 0001641412 | Suppliers or Vendors | 03/01/2016 | $33,573.62 |
| | | 0001641885 | Suppliers or Vendors | 03/09/2016 | $4,877.18 |
| | | 0001642259 | Suppliers or Vendors | 03/09/2016 | $6,259.61 |
| | | 0001642892 | Suppliers or Vendors | 03/24/2016 | $1,487.96 |
| | | 0001643669 | Suppliers or Vendors | 03/24/2016 | $4,102.75 |
| | | 0001644097 | Suppliers or Vendors | 04/04/2016 | $2,526.31 |
| | | 0001644503 | Suppliers or Vendors | 04/04/2016 | $27,536.67 |
| | | 0001645803 | Suppliers or Vendors | 04/15/2016 | $3,279.60 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| | | 0001645391 | Suppliers or Vendors | 04/21/2016 | $426.50 |
| | | 0001646205 | Suppliers or Vendors | 04/21/2016 | $1,465.50 |
| | | 0001647170 | Suppliers or Vendors | 05/05/2016 | $1,102.50 |
| | | | **SUBTOTAL** | | **$129,229.52** |
| 1263 | LONG FAMILY FARMS PARTNERSHIP RT 1 BOX 39A OPTIMA, OK 73945 | | | | |
| | | 0001644987 | Suppliers or Vendors | 04/05/2016 | $490.00 |
| | | | **SUBTOTAL** | | **$490.00** |
| 1264 | LONGBOTTOM AND HARDSAW INC 7025 CENTRAL DR. SW CENTRAL, IN 47110 | | | | |
| | | 0001641438 | Suppliers or Vendors | 03/02/2016 | $191.25 |
| | | 0001641902 | Suppliers or Vendors | 03/11/2016 | $585.02 |
| | | 0001642912 | Suppliers or Vendors | 03/18/2016 | $503.72 |
| | | 0001643685 | Suppliers or Vendors | 03/25/2016 | $20.47 |
| | | 0001644127 | Suppliers or Vendors | 03/30/2016 | $255.00 |
| | | 0001647186 | Suppliers or Vendors | 04/29/2016 | $280.79 |
| | | 0001647735 | Suppliers or Vendors | 05/05/2016 | $318.75 |
| | | | **SUBTOTAL** | | **$2,155.00** |
| 1265 | LOS ANGELES COUNTY DEPARTMENT OF PUBLIC WORKS CASHIER UNIT P O BOX 1460 ALHAMBRA, CA 91802 | | | | |
| | | 0001643436 | Suppliers or Vendors | 03/23/2016 | $1,818.00 |
| | | | **SUBTOTAL** | | **$1,818.00** |
| 1266 | LOS ANGELES COUNTY TAX COLLECTOR PO BOX 54018 LOS ANGELES, CA 90054-0018 | | | | |
| | | 0001644980 | Tax Payment | 04/08/2016 | $1,873,066.34 |
| | | | **SUBTOTAL** | | **$1,873,066.34** |
| 1267 | LOSS OIL FIELD SERVICES LLC PO BOX 2876 MIDLAND, TX 79702 | | | | |
| | | 0001640983 | Suppliers or Vendors | 03/04/2016 | $1,175.00 |
| | | 0001642489 | Suppliers or Vendors | 03/22/2016 | $1,210.00 |
| | | 0001643813 | Suppliers or Vendors | 03/30/2016 | $580.00 |
| | | 0001644636 | Suppliers or Vendors | 04/07/2016 | $1,560.00 |
| | | | **SUBTOTAL** | | **$4,525.00** |
| 1268 | LOU ANN MACKEY MELTON PO BOX 2917 LONGVIEW, TX 75606-2917 | | | | |
| | | 0006503262 | Land Payments | 03/28/2016 | $50.00 |
| | | | **SUBTOTAL** | | **$50.00** |

Debtor Name: Breitburn Operating LP                                    Case Number: 16-11385 (SMB)

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1269 | LOUIS E MEISEL<br>4696 TALON DR<br>AUBURN, MI 48611 | | | | |
| | | 0006503442 | Land Payments | 03/28/2016 | $1.28 |
| | | | **SUBTOTAL** | | **$1.28** |
| 1270 | LOUISIANA DEPARTMENT OF REVENUE<br>TAXPAYER SERVICES DIVISION<br>P O BOX 201<br>BATON ROUGE, LA 70821-0201 | | | | |
| | | MANUAL 0088 | Suppliers or Vendors | 02/16/2016 | $18,269.28 |
| | | MANUAL 0089 | Suppliers or Vendors | 02/23/2016 | $20,044.46 |
| | | MANUAL 0090 | Suppliers or Vendors | 02/24/2016 | $280.00 |
| | | MANUAL 0091 | Suppliers or Vendors | 03/22/2016 | $13,976.01 |
| | | MANUAL 0092 | Suppliers or Vendors | 03/23/2016 | $1,007.55 |
| | | MANUAL 0093 | Suppliers or Vendors | 04/21/2016 | $23,483.62 |
| | | MANUAL 0094 | Suppliers or Vendors | 04/25/2016 | $1,855.50 |
| | | | **SUBTOTAL** | | **$78,916.42** |
| 1271 | LOUISIANA ONE CALL<br>P O BOX 40715<br>BATON ROUGE, LA 70835-0715 | | | | |
| | | 0001640355 | Suppliers or Vendors | 02/25/2016 | $100.00 |
| | | 0001640354 | Suppliers or Vendors | 02/29/2016 | $1.50 |
| | | 0001641751 | Suppliers or Vendors | 03/09/2016 | $10.50 |
| | | 0001643575 | Suppliers or Vendors | 03/25/2016 | $31.80 |
| | | 0001643576 | Suppliers or Vendors | 03/25/2016 | $9.00 |
| | | 0001643944 | Suppliers or Vendors | 03/31/2016 | $49.80 |
| | | 0001646739 | Suppliers or Vendors | 04/28/2016 | $44.40 |
| | | | **SUBTOTAL** | | **$247.00** |
| 1272 | LUBRIZOL OILFIELD CHEMISTRY LLC<br>PNC BANK<br>PO BOX 677850<br>DALLAS, TX 75267-7850 | | | | |
| | | 0001641304 | Suppliers or Vendors | 03/02/2016 | $5,580.00 |
| | | 0001641815 | Suppliers or Vendors | 03/07/2016 | $6,510.00 |
| | | 0001644014 | Suppliers or Vendors | 03/28/2016 | $1,000.00 |
| | | 0001644441 | Suppliers or Vendors | 03/29/2016 | $11,310.00 |
| | | 0001647617 | Suppliers or Vendors | 05/03/2016 | $8,370.00 |
| | | | **SUBTOTAL** | | **$32,770.00** |
| 1273 | LUFKIN INDUSTRIES LLC<br>PO BOX 301199<br>DALLAS, TX 75303-1199 | | | | |
| | | 0001641417 | Suppliers or Vendors | 03/07/2016 | $1,559.10 |
| | | 0001641888 | Suppliers or Vendors | 03/10/2016 | $156.38 |
| | | 0001642896 | Suppliers or Vendors | 03/21/2016 | $4,927.72 |
| | | 0001643335 | Suppliers or Vendors | 03/23/2016 | $1,081.14 |
| | | 0001643671 | Suppliers or Vendors | 03/28/2016 | $1,318.23 |
| | | 0001644101 | Suppliers or Vendors | 03/29/2016 | $2,337.90 |
| | | 0001644506 | Suppliers or Vendors | 03/31/2016 | $2,982.26 |
| | | 0001644896 | Suppliers or Vendors | 04/05/2016 | $3,776.50 |
| | | 0001645806 | Suppliers or Vendors | 04/15/2016 | $1,302.91 |
| | | 0001646207 | Suppliers or Vendors | 04/20/2016 | $542.17 |
| | | 0001646505 | Suppliers or Vendors | 04/22/2016 | $2,207.32 |
| | | 0001646847 | Suppliers or Vendors | 04/26/2016 | $1,398.44 |
| | | 0001647172 | Suppliers or Vendors | 04/28/2016 | $1,616.66 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| | | 0001648140 | Suppliers or Vendors | 05/10/2016 | $4,663.93 |
| | | 0001648747 | Suppliers or Vendors | 05/13/2016 | $867.95 |
| | | | **SUBTOTAL** | | **$30,738.61** |
| 1274 | LUGREG TRUCKING<br>PO BOX 1289<br>KINGFISHER, OK 73750 | | | | |
| | | 0001641207 | Suppliers or Vendors | 03/02/2016 | $187.50 |
| | | 0001643213 | Suppliers or Vendors | 03/23/2016 | $5,369.55 |
| | | 0001644760 | Suppliers or Vendors | 04/06/2016 | $715.00 |
| | | 0001645230 | Suppliers or Vendors | 04/12/2016 | $260.00 |
| | | 0001645701 | Suppliers or Vendors | 04/18/2016 | $1,903.50 |
| | | 0001646740 | Suppliers or Vendors | 04/27/2016 | $1,292.75 |
| | | 0001648021 | Suppliers or Vendors | 05/11/2016 | $1,058.80 |
| | | | **SUBTOTAL** | | **$10,787.10** |
| 1275 | LUMBER MART INC<br>P O BOX 240<br>GUYMON, OK 73942 | | | | |
| | | 0001641030 | Suppliers or Vendors | 03/02/2016 | $90.26 |
| | | 0001647379 | Suppliers or Vendors | 05/05/2016 | $153.30 |
| | | | **SUBTOTAL** | | **$243.56** |
| 1276 | LUNSFORD LAND COMPANY LLC<br>JERRY LUNSFORD<br>ROUTE 2 BOX 146C<br>GUYMON, OK 73942 | | | | |
| | | 0001646288 | Suppliers or Vendors | 05/03/2016 | $4,319.60 |
| | | | **SUBTOTAL** | | **$4,319.60** |
| 1277 | LYNDON SPECHT<br>424 CR 126<br>GEORGE WEST, TX 78022 | | | | |
| | | 0001640356 | Suppliers or Vendors | 03/11/2016 | $1,275.00 |
| | | 0001640733 | Suppliers or Vendors | 03/11/2016 | $1,275.00 |
| | | 0001642684 | Suppliers or Vendors | 03/23/2016 | $700.00 |
| | | 0001646043 | Suppliers or Vendors | 04/25/2016 | $700.00 |
| | | | **SUBTOTAL** | | **$3,950.00** |
| 1278 | LYNN BOYER INC<br>P O BOX 1611<br>ARDMORE, OK 73402 | | | | |
| | | 0001640357 | Suppliers or Vendors | 02/23/2016 | $7,988.43 |
| | | 0001641208 | Suppliers or Vendors | 03/04/2016 | $75,711.83 |
| | | 0001642133 | Suppliers or Vendors | 03/11/2016 | $10,621.84 |
| | | 0001641752 | Suppliers or Vendors | 03/15/2016 | $10,329.91 |
| | | 0001643214 | Suppliers or Vendors | 03/24/2016 | $792.13 |
| | | 0001643577 | Suppliers or Vendors | 03/24/2016 | $6,087.11 |
| | | 0001644388 | Suppliers or Vendors | 04/05/2016 | $400.00 |
| | | 0001645231 | Suppliers or Vendors | 04/12/2016 | $12,017.88 |
| | | 0001645702 | Suppliers or Vendors | 04/19/2016 | $2,282.59 |
| | | 0001646741 | Suppliers or Vendors | 04/26/2016 | $1,889.51 |
| | | 0001647085 | Suppliers or Vendors | 04/28/2016 | $8,352.59 |
| | | 0001648022 | Suppliers or Vendors | 05/11/2016 | $400.00 |
| | | | **SUBTOTAL** | | **$136,873.82** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1279 | LYNTEGAR ELECTRIC COOPERATIVE INC<br>P O BOX 970<br>TAHOKA, TX 79373 | | | | |
| | | 0001641753 | Utility Payment | 03/15/2016 | $79,247.71 |
| | | 0001645232 | Utility Payment | 04/13/2016 | $78,793.92 |
| | | 0001648023 | Utility Payment | 05/10/2016 | $75,992.82 |
| | | | **SUBTOTAL** | | **$234,034.45** |
| 1280 | LYNX OPERATING CO INC<br>2100 ROSS AVENUE<br>SUITE 860<br>DALLAS, TX 75237 | | | | |
| | | 0001640993 | Suppliers or Vendors | 03/11/2016 | $3,156.60 |
| | | | **SUBTOTAL** | | **$3,156.60** |
| 1281 | M & L SERVICES LLC<br>PO BOX 525<br>MT PLEASANT, MI 48804 | | | | |
| | | 0001641495 | Suppliers or Vendors | 03/10/2016 | $262.50 |
| | | | **SUBTOTAL** | | **$262.50** |
| 1282 | M & M SUPPLY CO<br>PO BOX 870164<br>KANSAS, MO 64187 | | | | |
| | | 0001640358 | Suppliers or Vendors | 02/22/2016 | $87.15 |
| | | 0001642134 | Suppliers or Vendors | 03/08/2016 | $575.86 |
| | | 0001642685 | Suppliers or Vendors | 03/15/2016 | $425.57 |
| | | 0001643945 | Suppliers or Vendors | 03/29/2016 | $375.52 |
| | | 0001644389 | Suppliers or Vendors | 03/29/2016 | $809.23 |
| | | 0001645233 | Suppliers or Vendors | 04/12/2016 | $694.90 |
| | | 0001646427 | Suppliers or Vendors | 04/25/2016 | $1,123.92 |
| | | 0001647525 | Suppliers or Vendors | 05/03/2016 | $152.56 |
| | | 0001648024 | Suppliers or Vendors | 05/10/2016 | $283.30 |
| | | | **SUBTOTAL** | | **$4,528.01** |
| 1283 | M & Q OILFIELD SERVICE INC<br>P O BOX 1451<br>LEVELLAND, TX 79336 | | | | |
| | | 0001644761 | Suppliers or Vendors | 04/06/2016 | $2,953.06 |
| | | | **SUBTOTAL** | | **$2,953.06** |
| 1284 | M F STRANGE & ASSOCIATES INC<br>P O  BOX 1484<br>SANTA BARBARA, CA 93102 | | | | |
| | | 0001643652 | Suppliers or Vendors | 03/23/2016 | $1,200.00 |
| | | 0001644481 | Suppliers or Vendors | 03/30/2016 | $4,905.00 |
| | | 0001647692 | Suppliers or Vendors | 05/04/2016 | $5,360.00 |
| | | | **SUBTOTAL** | | **$11,465.00** |
| 1285 | M W BIT SERVICE<br>P O BOX 91269<br>LONG BEACH, CA 90809 | | | | |
| | | 0001641682 | Suppliers or Vendors | 03/30/2016 | $4,444.55 |
| | | 0001642076 | Suppliers or Vendors | 03/30/2016 | $2,437.10 |
| | | | **SUBTOTAL** | | **$6,881.65** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1286 | M&M HARDWARE & BUILDERS SUPPLY<br>4420 HWY 79<br>HOMER, LA 71040 | | | | |
| | | 0001640359 | Suppliers or Vendors | 02/23/2016 | $35.18 |
| | | 0001640734 | Suppliers or Vendors | 02/25/2016 | $39.87 |
| | | 0001641754 | Suppliers or Vendors | 03/09/2016 | $17.59 |
| | | 0001642135 | Suppliers or Vendors | 03/10/2016 | $39.47 |
| | | 0001643578 | Suppliers or Vendors | 03/24/2016 | $40.39 |
| | | 0001646742 | Suppliers or Vendors | 04/27/2016 | $111.05 |
| | | | **SUBTOTAL** | | **$283.55** |
| 1287 | M2M DATACORP<br>8668 CONCORD CENTER DRIVE<br>ENGLEWOOD, CO 80112 | | | | |
| | | 0001641533 | Suppliers or Vendors | 03/02/2016 | $8,679.05 |
| | | 0001644578 | Suppliers or Vendors | 03/30/2016 | $257.25 |
| | | 0001645512 | Suppliers or Vendors | 04/14/2016 | $1,038.95 |
| | | 0001647813 | Suppliers or Vendors | 05/04/2016 | $1,296.20 |
| | | | **SUBTOTAL** | | **$11,271.45** |
| 1288 | MACKENZIE TIRE SERVICE LLC<br>P O BOX 2<br>MAGNOLIA, AR 71754 | | | | |
| | | 0001641209 | Suppliers or Vendors | 03/04/2016 | $315.25 |
| | | | **SUBTOTAL** | | **$315.25** |
| 1289 | MAD MEX HOT OIL SERVICE LLC<br>1800 N MAIN ST<br>LOVINGTON, NM 88260 | | | | |
| | | 0001641210 | Suppliers or Vendors | 03/03/2016 | $1,998.68 |
| | | 0001641755 | Suppliers or Vendors | 03/16/2016 | $3,204.23 |
| | | 0001642686 | Suppliers or Vendors | 03/23/2016 | $1,110.38 |
| | | 0001643215 | Suppliers or Vendors | 03/23/2016 | $7,939.18 |
| | | 0001643946 | Suppliers or Vendors | 04/06/2016 | $2,553.86 |
| | | 0001644762 | Suppliers or Vendors | 04/06/2016 | $3,775.28 |
| | | 0001646044 | Suppliers or Vendors | 05/12/2016 | $3,220.10 |
| | | | **SUBTOTAL** | | **$23,801.71** |
| 1290 | MAGNETECH INDUSTRIAL SERVICES INC<br>MISCOR GROUP LTD<br>800 NAVE ROAD SE<br>MASSILLON, OH 44646 | | | | |
| | | 0001641756 | Suppliers or Vendors | 03/09/2016 | $101,582.50 |
| | | 0001642687 | Suppliers or Vendors | 03/17/2016 | $20,892.50 |
| | | 0001644390 | Suppliers or Vendors | 03/31/2016 | $3,450.00 |
| | | 0001645234 | Suppliers or Vendors | 04/14/2016 | $1,000.00 |
| | | 0001645703 | Suppliers or Vendors | 04/14/2016 | $1,000.00 |
| | | 0001647526 | Suppliers or Vendors | 05/05/2016 | $1,000.00 |
| | | | **SUBTOTAL** | | **$128,925.00** |
| 1291 | MAGNETROL INTERNATIONAL INCORPORATED<br>8576 SOLUTION CENTER<br>CHICAGO, IL 60677-8005 | | | | |
| | | 0001647376 | Suppliers or Vendors | 05/03/2016 | $1,477.66 |
| | | | **SUBTOTAL** | | **$1,477.66** |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|-------------------|--------------|---------------------|
| 1292 | MAGNUM SOLVENT INC<br>470 MAGNUM DRIVE<br>KALKASKA, MI 49646 | | | | |
| | | 0001640553 | Suppliers or Vendors | 02/23/2016 | $7,834.84 |
| | | 0001641501 | Suppliers or Vendors | 03/01/2016 | $17,405.77 |
| | | 0001641934 | Suppliers or Vendors | 03/08/2016 | $10,134.83 |
| | | 0001642984 | Suppliers or Vendors | 03/18/2016 | $41,327.75 |
| | | 0001643384 | Suppliers or Vendors | 03/22/2016 | $1,964.99 |
| | | 0001643711 | Suppliers or Vendors | 03/23/2016 | $6,873.67 |
| | | 0001644179 | Suppliers or Vendors | 03/29/2016 | $16,858.60 |
| | | 0001644555 | Suppliers or Vendors | 04/01/2016 | $7,633.64 |
| | | 0001645487 | Suppliers or Vendors | 04/12/2016 | $21,468.09 |
| | | 0001645846 | Suppliers or Vendors | 04/19/2016 | $1,976.38 |
| | | 0001646251 | Suppliers or Vendors | 04/21/2016 | $6,362.40 |
| | | 0001646540 | Suppliers or Vendors | 04/21/2016 | $8,841.65 |
| | | 0001646890 | Suppliers or Vendors | 04/26/2016 | $20,356.08 |
| | | 0001647212 | Suppliers or Vendors | 05/02/2016 | $8,989.13 |
| | | 0001647789 | Suppliers or Vendors | 05/04/2016 | $9,850.18 |
| | | | **SUBTOTAL** | | **$187,878.00** |
| 1293 | MAIN CREDIT CORP<br>FOR THE ACCOUNT OF US INDUSTRIAL SU<br>1055 WILSHIRE BLVD, SUITE#1501<br>LOS ANGELES, CA 90017 | | | | |
| | | 0001640485 | Suppliers or Vendors | 02/24/2016 | $31,787.79 |
| | | 0001640798 | Suppliers or Vendors | 02/24/2016 | $1,296.13 |
| | | 0001641381 | Suppliers or Vendors | 03/01/2016 | $10,440.36 |
| | | 0001641861 | Suppliers or Vendors | 03/07/2016 | $3,820.21 |
| | | 0001642243 | Suppliers or Vendors | 03/08/2016 | $611.65 |
| | | 0001642869 | Suppliers or Vendors | 03/15/2016 | $2,251.01 |
| | | 0001643319 | Suppliers or Vendors | 03/21/2016 | $318.56 |
| | | 0001643650 | Suppliers or Vendors | 03/23/2016 | $69.21 |
| | | 0001644476 | Suppliers or Vendors | 03/30/2016 | $8,660.58 |
| | | 0001644877 | Suppliers or Vendors | 04/06/2016 | $1,605.84 |
| | | 0001645370 | Suppliers or Vendors | 04/12/2016 | $1,427.51 |
| | | 0001645786 | Suppliers or Vendors | 04/13/2016 | $444.44 |
| | | 0001647689 | Suppliers or Vendors | 05/03/2016 | $7,636.64 |
| | | 0001648123 | Suppliers or Vendors | 05/10/2016 | $4,666.35 |
| | | 0001648726 | Suppliers or Vendors | 05/11/2016 | $5,615.58 |
| | | | **SUBTOTAL** | | **$80,651.86** |
| 1294 | MAIN CREDIT CORP<br>US INDUSTRIAL SUPPLY<br>12831 WESTERN AVE # A<br>GARDEN GROVE, CA 92841 | | | | |
| | | 0001643651 | Suppliers or Vendors | 03/22/2016 | $818.64 |
| | | 0001644477 | Suppliers or Vendors | 03/31/2016 | $266.25 |
| | | 0001646493 | Suppliers or Vendors | 04/20/2016 | $2,266.56 |
| | | | **SUBTOTAL** | | **$3,351.45** |
| 1295 | MAJOR PIPELINE LLC<br>C/O MR. JOSEPH CRNKOVICH JR<br>1053 MCLAUGHLIN RUN ROAD<br>BRIDGEVILLE, PA 15017-2530 | | | | |
| | | MANUAL 0268 | Suppliers or Vendors | 03/10/2016 | $15,776.75 |
| | | | **SUBTOTAL** | | **$15,776.75** |

Debtor Name: Breitburn Operating LP                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1296 | MAN WELDING SERVICES INC<br>P O BOX 1541<br>LOVINGTON, NM 88260 | | | | |
| | | 0001641528 | Suppliers or Vendors | 03/23/2016 | $509.04 |
| | | | **SUBTOTAL** | | **$509.04** |
| 1297 | MANCELONA HARDWARE & RENTAL<br>558 WEST STATE STREET (M-88 W)<br>PO BOX 619<br>MANCELONA, MI 49659 | | | | |
| | | 0001640444 | Suppliers or Vendors | 02/23/2016 | $61.73 |
| | | 0001644855 | Suppliers or Vendors | 04/06/2016 | $7.49 |
| | | | **SUBTOTAL** | | **$69.22** |
| 1298 | MARCUS R TRUITT<br>415 CORAL LILLY DR<br>LEAGUE CITY, TX 77573 | | | | |
| | | 0001641544 | Suppliers or Vendors | 03/11/2016 | $1,841.41 |
| | | | **SUBTOTAL** | | **$1,841.41** |
| 1299 | MARGARET G SHARP<br>70 S WYNSTONE DR<br>NORTH BARRINGTON, IL 60010 | | | | |
| | | 0006503366 | Land Payments | 03/28/2016 | $7.70 |
| | | | **SUBTOTAL** | | **$7.70** |
| 1300 | MARGARET PALIOTTA<br>25 SAINT MARY DR APT #2<br>CRANSTON, RI 2920 | | | | |
| | | 0006503336 | Land Payments | 03/28/2016 | $2.00 |
| | | 0006503337 | Land Payments | 03/28/2016 | $1.00 |
| | | | **SUBTOTAL** | | **$3.00** |
| 1301 | MARILYN BAUMAN DESMOND<br>13733 UMPIRE ST<br>BRIGHTON, CO 80603 | | | | |
| | | 0001646931 | Suppliers or Vendors | 05/03/2016 | $265.17 |
| | | | **SUBTOTAL** | | **$265.17** |
| 1302 | MARILYN M LOKEY<br>11 PELICAN PL<br>BELLEAIR, FL 33756 | | | | |
| | | 0006503441 | Land Payments | 03/28/2016 | $1.28 |
| | | | **SUBTOTAL** | | **$1.28** |
| 1303 | MARJORY ANN BUTTON<br>1013 MICHIGAN AVE<br>ST JOSEPH, MI 49085 | | | | |
| | | 0006503380 | Land Payments | 03/28/2016 | $70.00 |
| | | | **SUBTOTAL** | | **$70.00** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|---------------------|
| 1304 | MARK & CHARLOTTE P LIPPINCOTT<br>CHARLOTTE P LIPPINCOTT<br>13110 LOG CABIN PT<br>FENTON, MI 48430 | | | | |
| | | 0006503363 | Land Payments | 03/28/2016 | $9.63 |
| | | | **SUBTOTAL** | | **$9.63** |
| 1305 | MARK SHEFFIELD CONSTRUCTION INC<br>9105 LANGLEY RD<br>BAKERSFIELD, CA 93312 | | | | |
| | | 0001640214 | Suppliers or Vendors | 03/09/2016 | $6,258.50 |
| | | 0001640649 | Suppliers or Vendors | 03/09/2016 | $1,189.00 |
| | | 0001640971 | Suppliers or Vendors | 03/09/2016 | $8,008.50 |
| | | 0001641616 | Suppliers or Vendors | 03/24/2016 | $8,737.50 |
| | | 0001642025 | Suppliers or Vendors | 03/24/2016 | $2,090.00 |
| | | 0001642475 | Suppliers or Vendors | 03/24/2016 | $11,409.50 |
| | | 0001643090 | Suppliers or Vendors | 03/24/2016 | $5,619.00 |
| | | 0001643461 | Suppliers or Vendors | 03/24/2016 | $2,304.00 |
| | | 0001643803 | Suppliers or Vendors | 04/06/2016 | $5,587.75 |
| | | 0001644259 | Suppliers or Vendors | 04/06/2016 | $2,378.00 |
| | | 0001644631 | Suppliers or Vendors | 04/06/2016 | $4,330.75 |
| | | 0001645055 | Suppliers or Vendors | 04/13/2016 | $11,037.28 |
| | | 0001645591 | Suppliers or Vendors | 04/13/2016 | $4,818.00 |
| | | 0001645909 | Suppliers or Vendors | 05/05/2016 | $4,760.00 |
| | | 0001646350 | Suppliers or Vendors | 05/05/2016 | $5,858.00 |
| | | 0001646619 | Suppliers or Vendors | 05/05/2016 | $3,128.00 |
| | | 0001646989 | Suppliers or Vendors | 05/05/2016 | $2,615.50 |
| | | 0001647322 | Suppliers or Vendors | 05/05/2016 | $7,502.50 |
| | | | **SUBTOTAL** | | **$97,631.78** |
| 1306 | MARK W STENGLEIN<br>WENDY M STENGLEIN<br>1145 BUNKERWAY DR SW<br>WYOMING, MI 49509 | | | | |
| | | 0006503346 | Land Payments | 03/28/2016 | $1.00 |
| | | | **SUBTOTAL** | | **$1.00** |
| 1307 | MARLIN BUSINESS BANK<br>PO BOX 13604<br>PHILADELPHIA, PA 19101-3604 | | | | |
| | | 0001640898 | Suppliers or Vendors | 03/03/2016 | $223.98 |
| | | 0001643748 | Suppliers or Vendors | 04/04/2016 | $223.98 |
| | | 0001646559 | Suppliers or Vendors | 04/27/2016 | $223.98 |
| | | | **SUBTOTAL** | | **$671.94** |
| 1308 | MARQUEZ ENVIRONMENTAL SERVICES INC<br>13860 BRAUN ROAD<br>GOLDEN, CO 80401 | | | | |
| | | 0001641647 | Suppliers or Vendors | 03/09/2016 | $9,147.50 |
| | | 0001644662 | Suppliers or Vendors | 04/08/2016 | $1,805.00 |
| | | 0001647363 | Suppliers or Vendors | 05/05/2016 | $2,885.00 |
| | | | **SUBTOTAL** | | **$13,837.50** |

Debtor Name: Breitburn Operating LP                                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|-------------------|--------------|----------------------|
| 1309 | MARTHA T MCCAFFERTY<br>APRIL COTTAGE<br>8 EASTERFIELD<br>SOUTHGATE, SWANSEA, SA3 2DB UNITED KINGDOM | | | | |
| | | 0006503373 | Land Payments | 03/28/2016 | $12.13 |
| | | | **SUBTOTAL** | | **$12.13** |
| 1310 | MARTIN ENERGY SERVICES LLC<br>P.O. BOX 95363<br>GRAPEVINE, TX 76099-9733 | | | | |
| | | 0001644763 | Suppliers or Vendors | 04/05/2016 | $63,463.59 |
| | | 0001645235 | Suppliers or Vendors | 04/12/2016 | $35,670.53 |
| | | 0001645704 | Suppliers or Vendors | 04/13/2016 | $5,780.96 |
| | | 0001646045 | Suppliers or Vendors | 04/19/2016 | $6,258.56 |
| | | 0001646743 | Suppliers or Vendors | 04/26/2016 | $3,562.39 |
| | | 0001647527 | Suppliers or Vendors | 05/03/2016 | $6,262.23 |
| | | 0001648025 | Suppliers or Vendors | 05/10/2016 | $3,562.39 |
| | | | **SUBTOTAL** | | **$124,560.65** |
| 1311 | MARTIN WARD<br>1810 MAIN ST<br>WILLISTON, ND 58801 | | | | |
| | | 0006503241 | Land Payments | 03/28/2016 | $2.06 |
| | | | **SUBTOTAL** | | **$2.06** |
| 1312 | MARTINS INC<br>PO BOX 2122<br>ANDREWS, TX 79714 | | | | |
| | | 0001640360 | Suppliers or Vendors | 02/25/2016 | $5,764.70 |
| | | 0001640735 | Suppliers or Vendors | 02/25/2016 | $3,103.55 |
| | | 0001641212 | Suppliers or Vendors | 03/14/2016 | $8,385.72 |
| | | 0001641757 | Suppliers or Vendors | 03/14/2016 | $4,297.63 |
| | | 0001642136 | Suppliers or Vendors | 03/14/2016 | $2,978.13 |
| | | 0001642688 | Suppliers or Vendors | 03/30/2016 | $9,566.11 |
| | | 0001643216 | Suppliers or Vendors | 03/30/2016 | $5,785.87 |
| | | 0001643579 | Suppliers or Vendors | 03/30/2016 | $2,582.88 |
| | | 0001643947 | Suppliers or Vendors | 04/05/2016 | $3,781.57 |
| | | 0001644391 | Suppliers or Vendors | 04/05/2016 | $2,513.87 |
| | | 0001644764 | Suppliers or Vendors | 04/12/2016 | $4,286.44 |
| | | 0001645236 | Suppliers or Vendors | 04/18/2016 | $7,575.36 |
| | | 0001645705 | Suppliers or Vendors | 04/18/2016 | $3,455.63 |
| | | 0001646046 | Suppliers or Vendors | 04/22/2016 | $3,378.64 |
| | | 0001646428 | Suppliers or Vendors | 04/22/2016 | $2,865.57 |
| | | 0001646744 | Suppliers or Vendors | 05/03/2016 | $1,947.75 |
| | | 0001647086 | Suppliers or Vendors | 05/03/2016 | $2,691.00 |
| | | 0001647528 | Suppliers or Vendors | 05/10/2016 | $32,825.38 |
| | | | **SUBTOTAL** | | **$107,785.80** |
| 1313 | MARY BETH LUNDY<br>2712 GOLDSMITH LN<br>LOUISVILLE, KY 40220 | | | | |
| | | 0006503385 | Land Payments | 03/28/2016 | $34.50 |
| | | | **SUBTOTAL** | | **$34.50** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 1314 | MARY ELLEN TRAHAN<br>323 HUTCHESON FERRY RD<br>WHILESBURG, GA 30185 | | | | |
| | | 0006503374 | Land Payments | 03/28/2016 | $12.13 |
| | | | **SUBTOTAL** | | **$12.13** |
| 1315 | MARY K BLAAW<br>4349 W NORTH DOWN RIVER ROAD<br>GRAYLING, MI 49738 | | | | |
| | | 0006503303 | Land Payments | 03/28/2016 | $1.14 |
| | | 0006503304 | Land Payments | 03/28/2016 | $2.86 |
| | | | **SUBTOTAL** | | **$4.00** |
| 1316 | MARY MOYER<br>C/O 42 DOE RUN<br>ORAN, MO 63771 | | | | |
| | | 0006503438 | Land Payments | 03/28/2016 | $4.55 |
| | | | **SUBTOTAL** | | **$4.55** |
| 1317 | MASHBURN TRANSPORTATION SERVICES IN<br>PO BOX 81413<br>BAKERSFIELD, CA 93380-1413 | | | | |
| | | 0001641390 | Suppliers or Vendors | 03/01/2016 | $1,400.00 |
| | | 0001644075 | Suppliers or Vendors | 03/29/2016 | $4,785.00 |
| | | 0001646828 | Suppliers or Vendors | 04/26/2016 | $2,980.00 |
| | | | **SUBTOTAL** | | **$9,165.00** |
| 1318 | MATHESON TRI GAS INC<br>DEPT 3028<br>PO BOX 123028<br>DALLAS, TX 75312 | | | | |
| | | 0001642906 | Suppliers or Vendors | 03/18/2016 | $71.49 |
| | | 0001644515 | Suppliers or Vendors | 03/30/2016 | $14.65 |
| | | 0001647728 | Suppliers or Vendors | 05/05/2016 | $15.66 |
| | | | **SUBTOTAL** | | **$101.80** |
| 1319 | MATHESON TRI-GAS, INC.<br>PO BOX 347297<br>PITTSBURGH, PA 15251-4297 | | | | |
| | | 0001641497 | Suppliers or Vendors | 03/02/2016 | $106.31 |
| | | 0001644552 | Suppliers or Vendors | 03/30/2016 | $109.28 |
| | | | **SUBTOTAL** | | **$215.59** |
| 1320 | MATHIS OIL COMPANY INC<br>P O BOX 347<br>GUYMON, OK 73942 | | | | |
| | | 0001646368 | Suppliers or Vendors | 04/20/2016 | $18.00 |
| | | 0001647930 | Suppliers or Vendors | 05/10/2016 | $18.00 |
| | | | **SUBTOTAL** | | **$36.00** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1321 | MAURINE WEBB WINN<br>P O BOX 8427<br>HORSESHOE BAY, TX 78657 | | | | |
| | | 0001640172 | Suppliers or Vendors | 03/22/2016 | $1,135.13 |
| | | 0001642406 | Suppliers or Vendors | 03/22/2016 | $1,159.18 |
| | | 0001646296 | Suppliers or Vendors | 04/14/2016 | $972.26 |
| | | | **SUBTOTAL** | | **$3,266.57** |
| 1322 | MAVERICK EXPLORATION & PRODUCTION I<br>3301 VETERANS DR STE 107<br>TRAVERSE CITY, MI 49684 | | | | |
| | | 0001642248 | Suppliers or Vendors | 03/09/2016 | $605.38 |
| | | 0001644884 | Suppliers or Vendors | 04/07/2016 | $596.84 |
| | | 0001647696 | Suppliers or Vendors | 05/05/2016 | $623.45 |
| | | | **SUBTOTAL** | | **$1,825.67** |
| 1323 | MAXIMUM OILFIELD SERVICES INC<br>692 EXPRESSWAY COURT<br>GAYLORD, MI 49735 | | | | |
| | | 0001642251 | Suppliers or Vendors | 03/14/2016 | $61.24 |
| | | 0001643657 | Suppliers or Vendors | 03/28/2016 | $165.00 |
| | | 0001644485 | Suppliers or Vendors | 04/04/2016 | $165.00 |
| | | 0001647158 | Suppliers or Vendors | 05/02/2016 | $165.00 |
| | | 0001647699 | Suppliers or Vendors | 05/09/2016 | $497.16 |
| | | | **SUBTOTAL** | | **$1,053.40** |
| 1324 | MCAFEE & TAFT<br>10TH FLOOR, TWO LEADERSHIP SQUARE<br>211 N. ROBINSON<br>OKLAHOMA CITY, OK 73102 | | | | |
| | | 0001644227 | Suppliers or Vendors | 03/29/2016 | $1,023.00 |
| | | 0001644597 | Suppliers or Vendors | 04/04/2016 | $4,805.00 |
| | | | **SUBTOTAL** | | **$5,828.00** |
| 1325 | MCBRIDE OPERATING LLC<br>4010 WATER VIEW<br>LONGVIEW, TX 75605 | | | | |
| | | 0001640361 | Suppliers or Vendors | 02/24/2016 | $5,154.00 |
| | | 0001640736 | Suppliers or Vendors | 02/26/2016 | $133.00 |
| | | 0001643580 | Suppliers or Vendors | 03/24/2016 | $12,005.00 |
| | | 0001643948 | Suppliers or Vendors | 03/30/2016 | $141.00 |
| | | 0001644765 | Suppliers or Vendors | 04/06/2016 | $3,235.00 |
| | | 0001646047 | Suppliers or Vendors | 04/20/2016 | $3,628.00 |
| | | 0001648027 | Suppliers or Vendors | 05/11/2016 | $4,061.50 |
| | | | **SUBTOTAL** | | **$28,357.50** |
| 1326 | MCCALL WATER SYSTEM INC<br>P O BOX 199<br>BREWTON, AL 36427 | | | | |
| | | 0001641758 | Suppliers or Vendors | 03/10/2016 | $1,389.40 |
| | | | **SUBTOTAL** | | **$1,389.40** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1327 | MCDAVID LANDS<br>214 DEER STREET<br>BREWTON, AL 36426 | | | | |
| | | 0001646566 | Suppliers or Vendors | 05/04/2016 | $2,470.00 |
| | | | **SUBTOTAL** | | **$2,470.00** |
| 1328 | MCGINNIS, LOCHRIDGE & KILGORE LLP<br>600 CONGRESS AVENUE, SUITE 2100<br>AUSTIN, TX 78701 | | | | |
| | | 0001643424 | Suppliers or Vendors | 03/24/2016 | $3,466.78 |
| | | 0001645549 | Suppliers or Vendors | 04/13/2016 | $2,434.40 |
| | | | **SUBTOTAL** | | **$5,901.18** |
| 1329 | MCGRIFF SEIBELS & WILLIAMS OF TEXAS<br>DRAWER #456<br>P O BOX 11407<br>BIRMINGHAM, AL 35246-0001 | | | | |
| | | 0001643790 | Suppliers or Vendors | 03/29/2016 | $6,928.00 |
| | | 0001647299 | Suppliers or Vendors | 05/03/2016 | $200.00 |
| | | 0001647300 | Suppliers or Vendors | 05/03/2016 | $100.00 |
| | | 0001647301 | Suppliers or Vendors | 05/03/2016 | $1,600.00 |
| | | 0001647302 | Suppliers or Vendors | 05/03/2016 | $4,362.00 |
| | | 0001647303 | Suppliers or Vendors | 05/03/2016 | $100.00 |
| | | 0001647304 | Suppliers or Vendors | 05/03/2016 | $200.00 |
| | | 0001647305 | Suppliers or Vendors | 05/03/2016 | $200.00 |
| | | | **SUBTOTAL** | | **$13,690.00** |
| 1330 | MCKAIG CHEVROLET BUICK<br>PO BOX 1797<br>GLADEWATER, TX 75647 | | | | |
| | | 0001640737 | Suppliers or Vendors | 02/25/2016 | $93.35 |
| | | 0001641213 | Suppliers or Vendors | 03/03/2016 | $556.97 |
| | | 0001642689 | Suppliers or Vendors | 03/17/2016 | $107.50 |
| | | 0001643949 | Suppliers or Vendors | 03/30/2016 | $2,495.90 |
| | | | **SUBTOTAL** | | **$3,253.72** |
| 1331 | MCKAIG CHEVROLET BUICK<br>1110 E BROADWAY AVE<br>GLADEWATER, TX 75647 | | | | |
| | | 0001640362 | Suppliers or Vendors | 02/23/2016 | $10,394.99 |
| | | 0001642137 | Suppliers or Vendors | 03/10/2016 | $155.80 |
| | | 0001642690 | Suppliers or Vendors | 03/17/2016 | $4,583.38 |
| | | 0001643217 | Suppliers or Vendors | 03/23/2016 | $533.37 |
| | | 0001643950 | Suppliers or Vendors | 03/31/2016 | $1,634.09 |
| | | 0001645237 | Suppliers or Vendors | 04/14/2016 | $176.34 |
| | | 0001645706 | Suppliers or Vendors | 04/14/2016 | $1,030.68 |
| | | 0001646048 | Suppliers or Vendors | 04/20/2016 | $189.94 |
| | | 0001647529 | Suppliers or Vendors | 05/04/2016 | $2,434.40 |
| | | 0001648028 | Suppliers or Vendors | 05/11/2016 | $750.40 |
| | | 0001648650 | Suppliers or Vendors | 05/12/2016 | $109.44 |
| | | | **SUBTOTAL** | | **$21,992.83** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------| ---------------------|
| 1332 | MCKENNA ENGINEERING & EQUIPMENT CO<br>1162 E. DOMINGUEZ STREET<br>CARSON, CA 90746 | | | | |
| | | 0001643682 | Suppliers or Vendors | 03/22/2016 | $18,735.36 |
| | | 0001648773 | Suppliers or Vendors | 05/11/2016 | $1,540.81 |
| | | | **SUBTOTAL** | | **$20,276.17** |
| 1333 | MCKENZIE TRANSPORTATION<br>PO BOX 857<br>KILGORE, TX 75663 | | | | |
| | | 0001640363 | Suppliers or Vendors | 02/23/2016 | $1,200.00 |
| | | 0001641759 | Suppliers or Vendors | 03/10/2016 | $2,000.00 |
| | | 0001642138 | Suppliers or Vendors | 03/10/2016 | $2,300.00 |
| | | 0001642691 | Suppliers or Vendors | 03/22/2016 | $600.00 |
| | | 0001643951 | Suppliers or Vendors | 04/05/2016 | $2,450.00 |
| | | 0001644767 | Suppliers or Vendors | 04/06/2016 | $2,100.00 |
| | | 0001645707 | Suppliers or Vendors | 04/19/2016 | $750.00 |
| | | 0001647087 | Suppliers or Vendors | 05/02/2016 | $1,500.00 |
| | | 0001647530 | Suppliers or Vendors | 05/10/2016 | $1,875.00 |
| | | 0001648651 | Suppliers or Vendors | 05/13/2016 | $1,875.00 |
| | | | **SUBTOTAL** | | **$16,650.00** |
| 1334 | MCKINNEY MEASUREMENT & CONTROL<br>206 KNOWLES STREET<br>KILGORE, TX 75662 | | | | |
| | | 0001641214 | Suppliers or Vendors | 03/02/2016 | $2,579.60 |
| | | 0001643581 | Suppliers or Vendors | 03/24/2016 | $712.10 |
| | | 0001643952 | Suppliers or Vendors | 03/29/2016 | $1,096.09 |
| | | 0001644392 | Suppliers or Vendors | 03/30/2016 | $488.91 |
| | | 0001646429 | Suppliers or Vendors | 04/21/2016 | $2,194.75 |
| | | | **SUBTOTAL** | | **$7,071.45** |
| 1335 | MCLEANS ACE HARDWARE<br>209 SOUTH JAMES STREET<br>GRAYLING, MI 49738 | | | | |
| | | 0001640532 | Suppliers or Vendors | 02/23/2016 | $30.26 |
| | | 0001641461 | Suppliers or Vendors | 03/02/2016 | $86.39 |
| | | 0001643361 | Suppliers or Vendors | 03/23/2016 | $15.88 |
| | | 0001644533 | Suppliers or Vendors | 03/31/2016 | $22.23 |
| | | 0001646226 | Suppliers or Vendors | 04/21/2016 | $36.54 |
| | | 0001647192 | Suppliers or Vendors | 04/28/2016 | $32.81 |
| | | 0001647759 | Suppliers or Vendors | 05/04/2016 | $14.27 |
| | | | **SUBTOTAL** | | **$238.38** |
| 1336 | MCLEANS HARDWARE & HOME CENTER<br>PO BOX 339<br>109 EAST OAK STREET<br>KALKASKA, MI 49646 | | | | |
| | | 0001643290 | Suppliers or Vendors | 03/23/2016 | $67.95 |
| | | | **SUBTOTAL** | | **$67.95** |
| 1337 | MCMASTER CARR SUPPLY CO<br>P.O. BOX 7690<br>CHICAGO, IL 60680-7690 | | | | |
| | | 0001640440 | Suppliers or Vendors | 02/22/2016 | $3,290.40 |
| | | 0001640779 | Suppliers or Vendors | 02/24/2016 | $183.33 |
| | | 0001641327 | Suppliers or Vendors | 03/02/2016 | $51.48 |
| | | 0001641828 | Suppliers or Vendors | 03/09/2016 | $980.31 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| | | 0001642216 | Suppliers or Vendors | 03/10/2016 | $459.54 |
| | | 0001642808 | Suppliers or Vendors | 03/17/2016 | $18.34 |
| | | 0001643624 | Suppliers or Vendors | 03/24/2016 | $449.50 |
| | | 0001644028 | Suppliers or Vendors | 03/29/2016 | $1,119.24 |
| | | 0001644454 | Suppliers or Vendors | 03/29/2016 | $438.33 |
| | | 0001644853 | Suppliers or Vendors | 04/04/2016 | $376.80 |
| | | 0001645316 | Suppliers or Vendors | 04/13/2016 | $1,210.80 |
| | | 0001645760 | Suppliers or Vendors | 04/14/2016 | $933.33 |
| | | 0001646131 | Suppliers or Vendors | 04/18/2016 | $287.26 |
| | | 0001646468 | Suppliers or Vendors | 04/19/2016 | $722.99 |
| | | 0001646791 | Suppliers or Vendors | 04/25/2016 | $138.12 |
| | | 0001647639 | Suppliers or Vendors | 05/02/2016 | $145.20 |
| | | 0001648092 | Suppliers or Vendors | 05/09/2016 | $435.85 |
| | | | **SUBTOTAL** | | **$11,240.82** |
| 1338 | MEADE COUNTY RECC<br>PO BOX 489<br>BRANDENBURG, KY 40108-0489 | | | | |
| | | 0001642948 | Utility Payment | 03/17/2016 | $211.10 |
| | | 0001642949 | Utility Payment | 03/17/2016 | $99.36 |
| | | 0001642950 | Utility Payment | 03/17/2016 | $333.96 |
| | | 0001642951 | Utility Payment | 03/17/2016 | $1,299.59 |
| | | 0001642952 | Utility Payment | 03/17/2016 | $117.58 |
| | | 0001642953 | Utility Payment | 03/17/2016 | $64.08 |
| | | 0001642954 | Utility Payment | 03/17/2016 | $106.04 |
| | | 0001642955 | Utility Payment | 03/17/2016 | $58.65 |
| | | 0001642956 | Utility Payment | 03/17/2016 | $69.56 |
| | | 0001642957 | Utility Payment | 03/17/2016 | $5,827.46 |
| | | 0001642958 | Utility Payment | 03/17/2016 | $109.59 |
| | | 0001642959 | Utility Payment | 03/17/2016 | $70.84 |
| | | 0001642960 | Utility Payment | 03/17/2016 | $116.83 |
| | | 0001642961 | Utility Payment | 03/17/2016 | $50.25 |
| | | 0001645822 | Utility Payment | 04/14/2016 | $223.50 |
| | | 0001645823 | Utility Payment | 04/14/2016 | $123.36 |
| | | 0001645824 | Utility Payment | 04/14/2016 | $334.89 |
| | | 0001645825 | Utility Payment | 04/14/2016 | $1,128.55 |
| | | 0001645826 | Utility Payment | 04/14/2016 | $117.08 |
| | | 0001645827 | Utility Payment | 04/14/2016 | $58.62 |
| | | 0001645828 | Utility Payment | 04/14/2016 | $114.53 |
| | | 0001645829 | Utility Payment | 04/14/2016 | $61.02 |
| | | 0001645830 | Utility Payment | 04/14/2016 | $69.49 |
| | | 0001645831 | Utility Payment | 04/14/2016 | $6,839.44 |
| | | 0001645832 | Utility Payment | 04/14/2016 | $115.00 |
| | | 0001645833 | Utility Payment | 04/14/2016 | $68.13 |
| | | 0001645834 | Utility Payment | 04/14/2016 | $126.04 |
| | | 0001645835 | Utility Payment | 04/14/2016 | $46.12 |
| | | | **SUBTOTAL** | | **$17,960.66** |
| 1339 | MEGA POWER SPORTS LLC<br>2464 SOUTH OTSEGO AVENUE<br>GAYLORD, MI 49735 | | | | |
| | | 0001642793 | Suppliers or Vendors | 03/22/2016 | $345.90 |
| | | 0001644024 | Suppliers or Vendors | 04/01/2016 | $98.00 |
| | | | **SUBTOTAL** | | **$443.90** |
| 1340 | MEGAN DUMONT<br>1332 BENNETT AVENUE<br>LONG BEACH, CA 90804 | | | | |
| | | 0006503276 | Land Payments | 03/28/2016 | $43.00 |
| | | | **SUBTOTAL** | | **$43.00** |

Debtor Name: Breitburn Operating LP                                        Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 1341 | MELVIN JR & LORI L KING<br>10405 N TOBACCO LANDING RD SE<br>LACONIA, IN 47135 | 0006503420 | Land Payments | 03/28/2016 | $3.00 |
| | | | **SUBTOTAL** | | **$3.00** |
| 1342 | MELVIN M & JIMMIE G KING<br>10705 N TOBACCO LANDING RD SE<br>LACONIA, IN 47135 | 0006503369 | Land Payments | 03/28/2016 | $52.36 |
| | | | **SUBTOTAL** | | **$52.36** |
| 1343 | MEMORIAL PRODUCTION OPERATING LLC<br>500 DALLAS STREET<br>SUITE 1600<br>HOUSTON, TX 77002 | 0001641003 | Suppliers or Vendors | 03/02/2016 | $285.02 |
| | | 0001642505 | Suppliers or Vendors | 03/18/2016 | $19,300.30 |
| | | 0001643826 | Suppliers or Vendors | 03/29/2016 | $586.49 |
| | | 0001645080 | Suppliers or Vendors | 04/13/2016 | $17,054.10 |
| | | 0001647347 | Suppliers or Vendors | 05/04/2016 | $312.73 |
| | | 0001647917 | Suppliers or Vendors | 05/09/2016 | $53,288.68 |
| | | | **SUBTOTAL** | | **$90,827.32** |
| 1344 | MENTOR IMC USA INC<br>3 RIVERWAY<br>STE 725<br>HOUSTON, TX 77077 | 0001640226 | Suppliers or Vendors | 03/01/2016 | $4,868.00 |
| | | 0001640992 | Suppliers or Vendors | 03/04/2016 | $2,165.65 |
| | | 0001642038 | Suppliers or Vendors | 03/16/2016 | $27,284.00 |
| | | 0001645072 | Suppliers or Vendors | 05/02/2016 | $25,188.00 |
| | | 0001647910 | Suppliers or Vendors | 05/13/2016 | $36,403.84 |
| | | | **SUBTOTAL** | | **$95,909.49** |
| 1345 | MERCER WELL SERVICE TSWS<br>PO BOX 201642<br>DALLAS, TX 75320-1642 | 0001640276 | Suppliers or Vendors | 02/22/2016 | $30,140.50 |
| | | 0001642571 | Suppliers or Vendors | 03/21/2016 | $23,994.00 |
| | | 0001643142 | Suppliers or Vendors | 03/21/2016 | $15,216.00 |
| | | 0001645139 | Suppliers or Vendors | 04/11/2016 | $12,876.00 |
| | | 0001646676 | Suppliers or Vendors | 04/26/2016 | $21,654.00 |
| | | | **SUBTOTAL** | | **$103,880.50** |
| 1346 | MERIDIAN COMPENSATION PARTNERS LLC<br>25676 NETWORK PLACE<br>CHICAGO, IL 60673-1256 | 0001644230 | Suppliers or Vendors | 03/29/2016 | $12,960.00 |
| | | | **SUBTOTAL** | | **$12,960.00** |
| 1347 | MERIDIAN WIRELINE LLC<br>P O BOX 747<br>PERRYTON, TX 79070 | 0001643953 | Suppliers or Vendors | 03/29/2016 | $405.94 |
| | | | **SUBTOTAL** | | **$405.94** |

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1348 | MERIT ENERGY CO<br>PO BOX 843755<br>DALLAS, TX 75284-3755 | | | | |
| | | 0001641904 | Suppliers or Vendors | 03/07/2016 | $56,257.35 |
| | | 0001644909 | Suppliers or Vendors | 04/04/2016 | $51,211.20 |
| | | 0001647737 | Suppliers or Vendors | 05/03/2016 | $50,038.85 |
| | | | SUBTOTAL | | **$157,507.40** |
| 1349 | METER PROVERS INC<br>21600 W. 13TH PLACE<br>SAND SPRINGS, OK 74063-5146 | | | | |
| | | 0001641853 | Suppliers or Vendors | 03/09/2016 | $725.00 |
| | | 0001643643 | Suppliers or Vendors | 03/28/2016 | $1,450.00 |
| | | | SUBTOTAL | | **$2,175.00** |
| 1350 | METROPOLITAN AIR COMPRESSOR CO INC<br>15990 STURGEON<br>ROSEVILLE, MI 48066 | | | | |
| | | 0001641073 | Suppliers or Vendors | 03/01/2016 | $1,344.98 |
| | | 0001643867 | Suppliers or Vendors | 03/30/2016 | $2,257.00 |
| | | | SUBTOTAL | | **$3,601.98** |
| 1351 | MEWBOURNE OIL COMPANY<br>P O BOX 7698<br>TYLER, TX 75711 | | | | |
| | | 0001641215 | Suppliers or Vendors | 03/01/2016 | $3,924.00 |
| | | 0001644393 | Suppliers or Vendors | 04/01/2016 | $1,589.48 |
| | | 0001647088 | Suppliers or Vendors | 05/04/2016 | $1,585.00 |
| | | | SUBTOTAL | | **$7,098.48** |
| 1352 | MG DISPOSAL<br>P O BOX 78829<br>PHOENIX, AZ 85062-8829 | | | | |
| | | 0001644052 | Suppliers or Vendors | 03/29/2016 | $169.41 |
| | | 0001646802 | Suppliers or Vendors | 04/25/2016 | $169.41 |
| | | | SUBTOTAL | | **$338.82** |
| 1353 | MICHAEL CADE PETERSON<br>600 N FM 1584<br>BIG SPRING, TX 79720 | | | | |
| | | 0001645530 | Suppliers or Vendors | 04/15/2016 | $7,105.03 |
| | | | SUBTOTAL | | **$7,105.03** |
| 1354 | MICHAEL FRANK THOMPSON<br>P O BOX 196<br>CALUMET, OK 73014 | | | | |
| | | 0006503263 | Land Payments | 03/28/2016 | $600.00 |
| | | 0006503264 | Land Payments | 03/28/2016 | $200.00 |
| | | 0006503265 | Land Payments | 03/28/2016 | $200.00 |
| | | 0006503266 | Land Payments | 03/28/2016 | $200.00 |
| | | | SUBTOTAL | | **$1,200.00** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:**  Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 1355 | MICHAEL INMAN AND SUSAN S INMAN 161 E CHICAGO AVE #37B CHICAGO, IL 60611 | | | | |
| | | 0006503422 | Land Payments | 03/28/2016 | $16.00 |
| | | 0006503423 | Land Payments | 03/28/2016 | $4.00 |
| | | | SUBTOTAL | | $20.00 |
| 1356 | MICHAEL NELSON 228070 E CO RD 56 CHESTER, OK 73838 | | | | |
| | | 0001640738 | Suppliers or Vendors | 02/29/2016 | $1,200.00 |
| | | 0001644768 | Suppliers or Vendors | 04/06/2016 | $1,200.00 |
| | | | SUBTOTAL | | $2,400.00 |
| 1357 | MICHELLE LEMIEUX 1838 PALOMINO CT BLANCHARD, OK 73010 | | | | |
| | | 0001640438 | Suppliers or Vendors | 02/23/2016 | $250.00 |
| | | 0001640777 | Suppliers or Vendors | 02/26/2016 | $250.00 |
| | | 0001641323 | Suppliers or Vendors | 03/07/2016 | $250.00 |
| | | 0001642213 | Suppliers or Vendors | 03/14/2016 | $250.00 |
| | | 0001642797 | Suppliers or Vendors | 03/17/2016 | $250.00 |
| | | 0001643622 | Suppliers or Vendors | 03/24/2016 | $250.00 |
| | | 0001644026 | Suppliers or Vendors | 03/31/2016 | $250.00 |
| | | 0001645307 | Suppliers or Vendors | 04/27/2016 | $250.00 |
| | | 0001646125 | Suppliers or Vendors | 04/27/2016 | $250.00 |
| | | | SUBTOTAL | | $2,250.00 |
| 1358 | MICHIGAN DEPARTMENT OF TREASURY TREASURY BUILDING LANSING, MI 48922 | | | | |
| | | MANUAL 0146 | Suppliers or Vendors | 02/19/2016 | $31.29 |
| | | 0001641549 | Suppliers or Vendors | 03/04/2016 | $118,325.14 |
| | | 0001641550 | Suppliers or Vendors | 03/04/2016 | $1,720.30 |
| | | 0001641551 | Suppliers or Vendors | 03/04/2016 | $43,432.62 |
| | | MANUAL 0147 | Suppliers or Vendors | 03/16/2016 | $77.36 |
| | | 0001644232 | Suppliers or Vendors | 03/30/2016 | $100,792.51 |
| | | 0001644233 | Suppliers or Vendors | 03/30/2016 | $1,725.40 |
| | | 0001644234 | Suppliers or Vendors | 03/30/2016 | $42,688.63 |
| | | MANUAL 0148 | Suppliers or Vendors | 04/20/2016 | $258.17 |
| | | 0001647225 | Suppliers or Vendors | 04/29/2016 | $82,475.67 |
| | | 0001647226 | Suppliers or Vendors | 04/29/2016 | $1,735.25 |
| | | 0001647227 | Suppliers or Vendors | 04/29/2016 | $57,918.99 |
| | | | SUBTOTAL | | $451,181.33 |
| 1359 | MICHIGAN OFFICEWAYS INC 135 M 66 HWY NORTH CHARLEVOIX, MI 49720 | | | | |
| | | 0001640554 | Suppliers or Vendors | 02/23/2016 | $270.67 |
| | | 0001641503 | Suppliers or Vendors | 03/01/2016 | $79.52 |
| | | 0001642985 | Suppliers or Vendors | 03/22/2016 | $15.00 |
| | | 0001644556 | Suppliers or Vendors | 04/01/2016 | $516.06 |
| | | 0001644947 | Suppliers or Vendors | 04/08/2016 | $183.02 |
| | | 0001645489 | Suppliers or Vendors | 04/12/2016 | $304.65 |
| | | 0001645847 | Suppliers or Vendors | 04/15/2016 | $57.21 |
| | | 0001646253 | Suppliers or Vendors | 04/20/2016 | $3,990.00 |
| | | 0001647790 | Suppliers or Vendors | 05/06/2016 | $387.16 |
| | | | SUBTOTAL | | $5,803.29 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1360 | MICHIGAN OIL & GAS ASSOCIATION<br>124 W ALLEGAN ST<br>SUITE 1610<br>LANSING, MI 48933 | 0001646324 | Suppliers or Vendors | 05/10/2016 | $60.00 |
| | | | **SUBTOTAL** | | **$60.00** |
| 1361 | MICHIGAN OIL & GAS NEWS<br>PO BOX 250<br>MT PLEASANT, MI 48804-0250 | 0001645898 | Suppliers or Vendors | 04/29/2016 | $342.00 |
| | | | **SUBTOTAL** | | **$342.00** |
| 1362 | MICHIGAN ORIFICE METER MEASUREMENT<br>1947 S DICKERSON RD<br>LAKE CITY, MI 49651 | 0001644185 | Suppliers or Vendors | 03/29/2016 | $4,434.00 |
| | | 0001645496 | Suppliers or Vendors | 04/13/2016 | $4,419.50 |
| | | 0001645497 | Suppliers or Vendors | 04/13/2016 | $1,182.50 |
| | | | **SUBTOTAL** | | **$10,036.00** |
| 1363 | MID-STATE OIL TOOLS INC<br>1934 COMMERCIAL DR<br>MT PLEASANT, MI 48858 | 0001645381 | Suppliers or Vendors | 04/12/2016 | $911.00 |
| | | 0001646192 | Suppliers or Vendors | 04/19/2016 | $390.00 |
| | | | **SUBTOTAL** | | **$1,301.00** |
| 1364 | MID-STATES BOLT & SCREW CO<br>PO BOX 2050<br>FLINT, MI 48501 | 0001643630 | Suppliers or Vendors | 03/23/2016 | $13.75 |
| | | 0001644856 | Suppliers or Vendors | 04/05/2016 | $12.58 |
| | | | **SUBTOTAL** | | **$26.33** |
| 1365 | MIDAS PUMP & SUPPLY INC<br>PO BOX 81677<br>BAKERSFIELD, CA 93380 | 0001640215 | Suppliers or Vendors | 03/01/2016 | $8,678.52 |
| | | 0001640972 | Suppliers or Vendors | 03/01/2016 | $12,835.95 |
| | | 0001641617 | Suppliers or Vendors | 03/07/2016 | $835.24 |
| | | 0001642026 | Suppliers or Vendors | 03/14/2016 | $3,994.70 |
| | | 0001642476 | Suppliers or Vendors | 03/21/2016 | $5,269.85 |
| | | 0001643091 | Suppliers or Vendors | 03/21/2016 | $5,679.91 |
| | | 0001643462 | Suppliers or Vendors | 04/01/2016 | $2,362.87 |
| | | 0001643804 | Suppliers or Vendors | 04/01/2016 | $3,531.49 |
| | | 0001644261 | Suppliers or Vendors | 04/01/2016 | $409.08 |
| | | 0001644632 | Suppliers or Vendors | 04/11/2016 | $1,143.15 |
| | | 0001645056 | Suppliers or Vendors | 04/18/2016 | $5,953.48 |
| | | 0001645592 | Suppliers or Vendors | 04/18/2016 | $616.57 |
| | | 0001645910 | Suppliers or Vendors | 04/25/2016 | $4,121.13 |
| | | 0001646351 | Suppliers or Vendors | 04/25/2016 | $2,405.18 |
| | | 0001646620 | Suppliers or Vendors | 04/25/2016 | $3,886.54 |
| | | 0001646990 | Suppliers or Vendors | 05/02/2016 | $4,222.86 |
| | | 0001647323 | Suppliers or Vendors | 05/09/2016 | $3,911.89 |
| | | 0001647898 | Suppliers or Vendors | 05/09/2016 | $6,984.75 |
| | | | **SUBTOTAL** | | **$76,843.16** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 1366 | MIGHTY WASH 3314 N LOOP 250 WEST MIDLAND, TX 79707 | | | | |
| | | 0001641032 | Suppliers or Vendors | 03/04/2016 | $297.77 |
| | | 0001642528 | Suppliers or Vendors | 03/18/2016 | $190.94 |
| | | 0001643844 | Suppliers or Vendors | 03/29/2016 | $68.18 |
| | | 0001644672 | Suppliers or Vendors | 04/11/2016 | $7.00 |
| | | 0001645108 | Suppliers or Vendors | 04/15/2016 | $68.18 |
| | | | **SUBTOTAL** | | **$632.07** |
| 1367 | MIGHTY WASH MIGHTY WASH LUBE AND TUNE 7202 SLIDE RD SUITE 301 LUBBOCK, TX 79424 | | | | |
| | | 0001645109 | Suppliers or Vendors | 04/12/2016 | $37.00 |
| | | 0001647020 | Suppliers or Vendors | 04/29/2016 | $10.00 |
| | | 0001647383 | Suppliers or Vendors | 05/03/2016 | $134.28 |
| | | | **SUBTOTAL** | | **$181.28** |
| 1368 | MIKE OSBORNE 1775 ISLAND DR. FULLERTON, CA 92833-1430 | | | | |
| | | 0001640472 | Suppliers or Vendors | 02/22/2016 | $960.00 |
| | | 0001640790 | Suppliers or Vendors | 02/24/2016 | $120.00 |
| | | 0001644055 | Suppliers or Vendors | 04/11/2016 | $240.00 |
| | | 0001646811 | Suppliers or Vendors | 04/25/2016 | $120.00 |
| | | | **SUBTOTAL** | | **$1,440.00** |
| 1369 | MINE SAFETY APPLIANCES COMPANY P O BOX 640348 PITTSBURGH, PA 25164-0348 | | | | |
| | | 0001643134 | Suppliers or Vendors | 03/21/2016 | $580.00 |
| | | 0001647947 | Suppliers or Vendors | 05/09/2016 | $3,080.68 |
| | | | **SUBTOTAL** | | **$3,660.68** |
| 1370 | MISS DIG SYSTEM INC 3285 LAPEER ROAD WEST AUBURN HILLS, MI 48326 | | | | |
| | | 0001644235 | Suppliers or Vendors | 04/07/2016 | $32,596.90 |
| | | | **SUBTOTAL** | | **$32,596.90** |
| 1371 | MOBIUS RISK GROUP LLC 5847 SAN FELIPE STE 2502 HOUSTON, TX 77057 | | | | |
| | | 0001641290 | Suppliers or Vendors | 03/01/2016 | $13,500.00 |
| | | 0001644434 | Suppliers or Vendors | 03/31/2016 | $13,500.00 |
| | | 0001647607 | Suppliers or Vendors | 05/05/2016 | $13,500.00 |
| | | MANUAL 0110 | Suppliers or Vendors | 05/13/2016 | $20,250.00 |
| | | | **SUBTOTAL** | | **$60,750.00** |
| 1372 | MODEL SIGN 110 CENTER ST ROCK SPRINGS, WY 82901-5135 | | | | |
| | | 0001644146 | Suppliers or Vendors | 03/30/2016 | $15.90 |
| | | | **SUBTOTAL** | | **$15.90** |

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 1373 | MODRALL SPERLING ROEHL HARRIS & SISK PA<br>500 FOURTH STREET NW<br>STE 1000<br>ALBUQUERQUE, NM 87102 | | | | |
| | | 0001646561 | Suppliers or Vendors | 04/26/2016 | $98.61 |
| | | | **SUBTOTAL** | | **$98.61** |
| 1374 | MOMAR INC<br>PO BOX 19569<br>ATLANTA, GA 30325 | | | | |
| | | 0001642199 | Suppliers or Vendors | 03/10/2016 | $167.41 |
| | | 0001646776 | Suppliers or Vendors | 04/26/2016 | $494.02 |
| | | | **SUBTOTAL** | | **$661.43** |
| 1375 | MONAHANS ELECTRIC INC<br>PO BOX 670367<br>DALLAS, TX 75267 | | | | |
| | | 0001640739 | Suppliers or Vendors | 02/24/2016 | $421.88 |
| | | 0001642692 | Suppliers or Vendors | 03/15/2016 | $1,043.95 |
| | | 0001643954 | Suppliers or Vendors | 03/29/2016 | $996.34 |
| | | 0001644394 | Suppliers or Vendors | 03/29/2016 | $4,848.82 |
| | | 0001646049 | Suppliers or Vendors | 04/18/2016 | $214.55 |
| | | 0001646745 | Suppliers or Vendors | 04/26/2016 | $1,501.86 |
| | | | **SUBTOTAL** | | **$9,027.40** |
| 1376 | MONCLA WORKOVER AND DRILLING OPERAT<br>PO BOX 53408<br>LAFAYETTE, LA 70505 | | | | |
| | | 0001644769 | Suppliers or Vendors | 04/05/2016 | $21,384.00 |
| | | 0001645708 | Suppliers or Vendors | 04/13/2016 | $33,630.00 |
| | | 0001647531 | Suppliers or Vendors | 05/03/2016 | $55,194.00 |
| | | | **SUBTOTAL** | | **$110,208.00** |
| 1377 | MONITRONICS INTERNATIONAL<br>DEPT CH 8628<br>PALATINE, IL 60055-8628 | | | | |
| | | 0001642693 | Suppliers or Vendors | 03/23/2016 | $88.35 |
| | | 0001646050 | Suppliers or Vendors | 04/21/2016 | $44.90 |
| | | | **SUBTOTAL** | | **$133.25** |
| 1378 | MONTGOMERY INDUSTRIAL GASES INC<br>P O BOX 9364<br>MONTGOMERY, AL 36108-0364 | | | | |
| | | 0001641216 | Suppliers or Vendors | 03/01/2016 | $134.62 |
| | | 0001642139 | Suppliers or Vendors | 03/10/2016 | $1,409.58 |
| | | 0001643955 | Suppliers or Vendors | 03/29/2016 | $28.22 |
| | | 0001646051 | Suppliers or Vendors | 04/19/2016 | $2,622.93 |
| | | 0001647532 | Suppliers or Vendors | 05/04/2016 | $183.89 |
| | | 0001648652 | Suppliers or Vendors | 05/12/2016 | $967.60 |
| | | | **SUBTOTAL** | | **$5,346.84** |

Debtor Name: Breitburn Operating LP                                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 1379 | MONTMORENCY CO REGISTER OF DEEDS<br>PO BOX 789<br>ATLANTA, MI 49709 | | | | |
| | | 0001640932 | Suppliers or Vendors | 03/02/2016 | $43.00 |
| | | | **SUBTOTAL** | | **$43.00** |
| 1380 | MOODY PRICE LLC<br>DEPT 232 P O BOX 4869<br>HOUSTON, TX 77210 | | | | |
| | | 0001642694 | Suppliers or Vendors | 03/15/2016 | $2,265.44 |
| | | 0001643218 | Suppliers or Vendors | 03/22/2016 | $823.11 |
| | | 0001643582 | Suppliers or Vendors | 03/28/2016 | $1,338.37 |
| | | 0001644770 | Suppliers or Vendors | 04/06/2016 | $189.42 |
| | | 0001645238 | Suppliers or Vendors | 04/12/2016 | $1,229.29 |
| | | 0001645709 | Suppliers or Vendors | 04/13/2016 | $1,556.15 |
| | | 0001646052 | Suppliers or Vendors | 04/20/2016 | $16,779.45 |
| | | 0001646430 | Suppliers or Vendors | 04/25/2016 | $2,660.24 |
| | | 0001648653 | Suppliers or Vendors | 05/13/2016 | $2,340.61 |
| | | | **SUBTOTAL** | | **$29,182.08** |
| 1381 | MOTION INDUSTRIES INC<br>P O BOX 504606<br>ST LOUIS, MO 63150 | | | | |
| | | 0001642817 | Suppliers or Vendors | 03/16/2016 | $3,184.96 |
| | | 0001644462 | Suppliers or Vendors | 03/30/2016 | $761.09 |
| | | | **SUBTOTAL** | | **$3,946.05** |
| 1382 | MOUSER ELECTRONICS INC<br>PO BOX 99319<br>FORT WORTH, TX 76199-0319 | | | | |
| | | 0001643687 | Suppliers or Vendors | 03/29/2016 | $247.16 |
| | | 0001647188 | Suppliers or Vendors | 04/29/2016 | $155.42 |
| | | | **SUBTOTAL** | | **$402.58** |
| 1383 | MOXIE SYSTEMS INC<br>559 W UWCHLAN AVE SUITE # 220<br>EXTON, PA 19341 | | | | |
| | | 0001640364 | Suppliers or Vendors | 02/29/2016 | $11,440.00 |
| | | 0001643956 | Suppliers or Vendors | 04/04/2016 | $13,600.00 |
| | | | **SUBTOTAL** | | **$25,040.00** |
| 1384 | MR T TRANSPORT INC<br>15535 GARFIELD AVENUE<br>PARAMONT, CA 90723 | | | | |
| | | 0001640801 | Suppliers or Vendors | 02/23/2016 | $12,743.15 |
| | | 0001641389 | Suppliers or Vendors | 03/03/2016 | $1,547.00 |
| | | 0001641868 | Suppliers or Vendors | 03/08/2016 | $7,605.05 |
| | | 0001643654 | Suppliers or Vendors | 03/22/2016 | $12,302.98 |
| | | 0001644073 | Suppliers or Vendors | 03/29/2016 | $4,608.88 |
| | | 0001644881 | Suppliers or Vendors | 04/05/2016 | $11,809.14 |
| | | 0001645792 | Suppliers or Vendors | 04/13/2016 | $1,130.50 |
| | | 0001646189 | Suppliers or Vendors | 04/19/2016 | $2,826.80 |
| | | 0001648127 | Suppliers or Vendors | 05/10/2016 | $8,933.20 |
| | | 0001648731 | Suppliers or Vendors | 05/11/2016 | $569.50 |
| | | | **SUBTOTAL** | | **$64,076.20** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|--------------------|
| 1385 | MRC GLOBAL US INC<br>PO BOX 204392<br>DALLAS, TX 75320-4392 | | | | |
| | | 0001640491 | Suppliers or Vendors | 02/22/2016 | $17,296.62 |
| | | 0001640802 | Suppliers or Vendors | 02/24/2016 | $10,345.08 |
| | | 0001641393 | Suppliers or Vendors | 03/02/2016 | $2,889.52 |
| | | 0001641871 | Suppliers or Vendors | 03/07/2016 | $4,272.58 |
| | | 0001642249 | Suppliers or Vendors | 03/10/2016 | $9,817.22 |
| | | 0001642880 | Suppliers or Vendors | 03/17/2016 | $6,746.48 |
| | | 0001643324 | Suppliers or Vendors | 03/21/2016 | $9,902.76 |
| | | 0001643656 | Suppliers or Vendors | 03/23/2016 | $5,597.90 |
| | | 0001644079 | Suppliers or Vendors | 03/28/2016 | $1,313.80 |
| | | 0001644483 | Suppliers or Vendors | 03/29/2016 | $3,099.62 |
| | | 0001644885 | Suppliers or Vendors | 04/04/2016 | $2,953.14 |
| | | 0001645380 | Suppliers or Vendors | 04/12/2016 | $12,719.43 |
| | | 0001645793 | Suppliers or Vendors | 04/14/2016 | $17,589.68 |
| | | 0001646191 | Suppliers or Vendors | 04/19/2016 | $172.14 |
| | | 0001646496 | Suppliers or Vendors | 04/20/2016 | $7,182.52 |
| | | 0001646829 | Suppliers or Vendors | 04/26/2016 | $707.08 |
| | | 0001647697 | Suppliers or Vendors | 05/03/2016 | $2,440.83 |
| | | 0001648732 | Suppliers or Vendors | 05/10/2016 | $12,831.41 |
| | | | **SUBTOTAL** | | **$127,877.81** |
| 1386 | MRC PUMPS LLC<br>905 WEST BROADWAY<br>ANDREWS, TX 79714 | | | | |
| | | 0001640365 | Suppliers or Vendors | 02/24/2016 | $266.67 |
| | | 0001640911 | Suppliers or Vendors | 03/04/2016 | $2,051.35 |
| | | 0001641217 | Suppliers or Vendors | 03/04/2016 | $1,375.07 |
| | | 0001642140 | Suppliers or Vendors | 03/09/2016 | $432.83 |
| | | 0001642695 | Suppliers or Vendors | 03/21/2016 | $238.82 |
| | | 0001644771 | Suppliers or Vendors | 04/06/2016 | $320.09 |
| | | 0001645239 | Suppliers or Vendors | 04/12/2016 | $1,144.12 |
| | | 0001645710 | Suppliers or Vendors | 04/20/2016 | $159.21 |
| | | 0001647533 | Suppliers or Vendors | 05/03/2016 | $683.23 |
| | | 0001648029 | Suppliers or Vendors | 05/11/2016 | $743.98 |
| | | | **SUBTOTAL** | | **$7,415.37** |
| 1387 | MRW & ASSOCIATES INC<br>1814 FRANKLIN STREET, SUITE#720<br>OAKLAND, CA 94612 | | | | |
| | | 0001645566 | Utility Payment | 04/15/2016 | $48.75 |
| | | | **SUBTOTAL** | | **$48.75** |
| 1388 | MTS STIMULATION SERVICES INC<br>DEPT #33938<br>P O BOX 39000<br>SAN FRANCISCO, CA 94139 | | | | |
| | | 0001640644 | Suppliers or Vendors | 02/23/2016 | $8,684.61 |
| | | 0001640959 | Suppliers or Vendors | 03/01/2016 | $11,824.37 |
| | | 0001642462 | Suppliers or Vendors | 03/16/2016 | $11,897.38 |
| | | 0001643085 | Suppliers or Vendors | 03/22/2016 | $26,216.19 |
| | | 0001645045 | Suppliers or Vendors | 04/13/2016 | $13,366.04 |
| | | 0001646986 | Suppliers or Vendors | 04/27/2016 | $25,896.24 |
| | | | **SUBTOTAL** | | **$97,884.83** |

Debtor Name: Breitburn Operating LP                                    Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 1389 | MULTICHEM GROUP LLC P O BOX 301341 DALLAS, TX 75303-1341 | | | | |
| | | 0001640489 | Suppliers or Vendors | 02/22/2016 | $4,470.27 |
| | | 0001641386 | Suppliers or Vendors | 03/07/2016 | $2,955.11 |
| | | 0001641863 | Suppliers or Vendors | 03/14/2016 | $22,980.29 |
| | | 0001642873 | Suppliers or Vendors | 03/21/2016 | $11,710.89 |
| | | 0001644068 | Suppliers or Vendors | 03/30/2016 | $11,378.15 |
| | | 0001645374 | Suppliers or Vendors | 04/13/2016 | $1,945.23 |
| | | 0001645790 | Suppliers or Vendors | 04/15/2016 | $288.85 |
| | | 0001647693 | Suppliers or Vendors | 05/06/2016 | $730.38 |
| | | | **SUBTOTAL** | | **$56,459.17** |
| 1390 | MUNN SUPPLY PO BOX 1145 ENID, OK 73702 | | | | |
| | | 0001645711 | Suppliers or Vendors | 04/14/2016 | $76.20 |
| | | | **SUBTOTAL** | | **$76.20** |
| 1391 | MUNSON HEALTHCARE CADILLAC 3798 MOMENTUM PLACE CHICAGO, IL 60689-5337 | | | | |
| | | 0001643061 | Suppliers or Vendors | 03/23/2016 | $30.00 |
| | | | **SUBTOTAL** | | **$30.00** |
| 1392 | MURDOCH OIL INC P O BOX 607 140 NORTH 6TH STREET GREYBULL, WY 82426 | | | | |
| | | 0001646166 | Suppliers or Vendors | 04/20/2016 | $798.35 |
| | | | **SUBTOTAL** | | **$798.35** |
| 1393 | MURDOCH OIL INC PO BOX 895 WORLAND, WY 82401 | | | | |
| | | 0001646167 | Suppliers or Vendors | 04/21/2016 | $754.93 |
| | | 0001647676 | Suppliers or Vendors | 05/05/2016 | $1,618.82 |
| | | 0001642852 | Suppliers or Vendors | 05/11/2016 | $754.94 |
| | | | **SUBTOTAL** | | **$3,128.69** |
| 1394 | MUSKEGON DEVELOPMENT COMPANY 1425 SOUTH MISSION ROAD MT PLEASANT, MI 48858 | | | | |
| | | 0001640579 | Suppliers or Vendors | 02/23/2016 | $2,604.55 |
| | | 0001641541 | Suppliers or Vendors | 03/01/2016 | $18,816.14 |
| | | 0001641542 | Suppliers or Vendors | 03/01/2016 | $7,776.39 |
| | | 0001644206 | Suppliers or Vendors | 03/29/2016 | $1,712.89 |
| | | 0001644962 | Suppliers or Vendors | 04/05/2016 | $13,327.20 |
| | | 0001645861 | Suppliers or Vendors | 04/18/2016 | $1,655.05 |
| | | 0001646342 | Suppliers or Vendors | 04/21/2016 | $9,427.82 |
| | | 0001646553 | Suppliers or Vendors | 04/26/2016 | $7,735.18 |
| | | | **SUBTOTAL** | | **$63,055.22** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|---------------------|--------------|----------------------|
| 1395 | MUSTANG FUEL CORPORATION<br>P O BOX 960006<br>OKLAHOMA CITY, OK 73196-0006 | | | | |
| | | 0001643219 | Suppliers or Vendors | 03/22/2016 | $68.15 |
| | | 0001644772 | Suppliers or Vendors | 04/07/2016 | $60.08 |
| | | 0001648654 | Suppliers or Vendors | 05/12/2016 | $58.50 |
| | | | **SUBTOTAL** | | **$186.73** |
| 1396 | N MI CHAPTER API<br>PO BOX 1331<br>KALKASKA, MI 49646-1331 | | | | |
| | | MANUAL 0271 | Suppliers or Vendors | 02/29/2016 | $200.00 |
| | | | **SUBTOTAL** | | **$200.00** |
| 1397 | NABORA MARIANA SANCHEZ<br>1316 N CANYON<br>GUYMON, OK 73942 | | | | |
| | | 0001641653 | Suppliers or Vendors | 03/09/2016 | $500.00 |
| | | 0001645096 | Suppliers or Vendors | 04/12/2016 | $375.00 |
| | | 0001647927 | Suppliers or Vendors | 05/10/2016 | $500.00 |
| | | | **SUBTOTAL** | | **$1,375.00** |
| 1398 | NABORS COMPLETION & PRODUCTION<br>P O BOX 975682<br>DALLAS, TX 75397-5682 | | | | |
| | | 0001641941 | Suppliers or Vendors | 03/09/2016 | $23,829.45 |
| | | 0001642993 | Suppliers or Vendors | 03/21/2016 | $49,781.75 |
| | | 0001643719 | Suppliers or Vendors | 03/25/2016 | $29,814.50 |
| | | 0001644563 | Suppliers or Vendors | 03/31/2016 | $12,308.25 |
| | | 0001645499 | Suppliers or Vendors | 04/13/2016 | $34,628.85 |
| | | 0001646259 | Suppliers or Vendors | 04/20/2016 | $3,715.00 |
| | | 0001647796 | Suppliers or Vendors | 05/05/2016 | $34,596.50 |
| | | | **SUBTOTAL** | | **$188,674.30** |
| 1399 | NALCO COMPANY<br>NALCO CHAMPION<br>PO BOX 730005<br>DALLAS, TX 75373-0005 | | | | |
| | | 0001640538 | Suppliers or Vendors | 02/22/2016 | $2,621.90 |
| | | 0001641478 | Suppliers or Vendors | 03/07/2016 | $2,458.88 |
| | | 0001641921 | Suppliers or Vendors | 03/10/2016 | $17,057.30 |
| | | 0001642320 | Suppliers or Vendors | 03/14/2016 | $972.93 |
| | | 0001642965 | Suppliers or Vendors | 03/21/2016 | $2,298.73 |
| | | 0001643371 | Suppliers or Vendors | 03/23/2016 | $2,205.02 |
| | | 0001643699 | Suppliers or Vendors | 03/28/2016 | $3,491.28 |
| | | 0001644161 | Suppliers or Vendors | 03/30/2016 | $10,752.25 |
| | | 0001644931 | Suppliers or Vendors | 04/05/2016 | $10,075.12 |
| | | 0001645464 | Suppliers or Vendors | 04/14/2016 | $12,127.57 |
| | | 0001645836 | Suppliers or Vendors | 04/15/2016 | $6,423.29 |
| | | 0001646528 | Suppliers or Vendors | 04/22/2016 | $4,009.59 |
| | | 0001647201 | Suppliers or Vendors | 04/28/2016 | $2,083.57 |
| | | 0001647769 | Suppliers or Vendors | 05/05/2016 | $6,582.71 |
| | | | **SUBTOTAL** | | **$83,160.14** |

Debtor Name: Breitburn Operating LP                                              Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 1400 | NALCOM WIRELESS COMM INC<br>PO BOX 10530<br>COLLEGE STATION, TX 77842-0530 | | | | |
| | | 0001641219 | Suppliers or Vendors | 03/03/2016 | $166.71 |
| | | 0001645240 | Suppliers or Vendors | 04/14/2016 | $166.71 |
| | | 0001647535 | Suppliers or Vendors | 05/03/2016 | $166.71 |
| | | | **SUBTOTAL** | | **$500.13** |
| 1401 | NAPA OF GUYMON<br>PARTS HEADQUARTERS INC<br>1313 NE HWY 54<br>GUYMON, OK 73942 | | | | |
| | | 0001641668 | Suppliers or Vendors | 03/09/2016 | $54.01 |
| | | 0001642539 | Suppliers or Vendors | 03/17/2016 | $120.89 |
| | | 0001647389 | Suppliers or Vendors | 05/05/2016 | $90.80 |
| | | | **SUBTOTAL** | | **$265.70** |
| 1402 | NAPA SOUTHERN INDIANA AUTOMOTIVE<br>AND SUPPLY INC<br>840 W  HWY 62, P O BOX 309<br>CORYDON, IN 47112 | | | | |
| | | 0001640537 | Suppliers or Vendors | 02/25/2016 | $679.04 |
| | | 0001641477 | Suppliers or Vendors | 03/02/2016 | $42.73 |
| | | 0001641920 | Suppliers or Vendors | 03/10/2016 | $90.89 |
| | | 0001642964 | Suppliers or Vendors | 03/18/2016 | $139.25 |
| | | 0001645463 | Suppliers or Vendors | 04/13/2016 | $36.48 |
| | | 0001646527 | Suppliers or Vendors | 04/22/2016 | $87.19 |
| | | 0001646878 | Suppliers or Vendors | 04/28/2016 | $26.82 |
| | | 0001647768 | Suppliers or Vendors | 05/04/2016 | $463.82 |
| | | 0001648470 | Suppliers or Vendors | 05/11/2016 | $95.81 |
| | | 0001648785 | Suppliers or Vendors | 05/12/2016 | $123.53 |
| | | | **SUBTOTAL** | | **$1,785.56** |
| 1403 | NATIONAL OILWELL DHT LP<br>WELLS FARGO BANK  PO BOX 201224<br>DALLAS, TX 75320-1224 | | | | |
| | | 0001641512 | Suppliers or Vendors | 03/01/2016 | $13,737.23 |
| | | | **SUBTOTAL** | | **$13,737.23** |
| 1404 | NATIONAL OILWELL VARCO LP<br>PO BOX 202631<br>DALLAS, TX 75320 | | | | |
| | | 0001646343 | Suppliers or Vendors | 04/20/2016 | $943.30 |
| | | | **SUBTOTAL** | | **$943.30** |
| 1405 | NATURAL GAS ANADARKO<br>BOX 809<br>PERRYTON, TX 79070 | | | | |
| | | 0001641220 | Suppliers or Vendors | 03/07/2016 | $666.31 |
| | | 0001644395 | Suppliers or Vendors | 04/04/2016 | $590.62 |
| | | 0001646053 | Suppliers or Vendors | 04/20/2016 | $529.38 |
| | | | **SUBTOTAL** | | **$1,786.31** |

Debtor Name: Breitburn Operating LP                                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1406 | NATURAL GAS COMPRESSION SYSTEM INC<br>2480 AERO PARK DRIVE<br>TRAVERSE CITY, MI 49686 | | | | |
| | | 0001641482 | Suppliers or Vendors | 03/01/2016 | $1,997.50 |
| | | 0001642323 | Suppliers or Vendors | 03/09/2016 | $212.50 |
| | | 0001643374 | Suppliers or Vendors | 03/24/2016 | $680.00 |
| | | 0001643700 | Suppliers or Vendors | 03/24/2016 | $170.00 |
| | | 0001644542 | Suppliers or Vendors | 03/30/2016 | $1,556.20 |
| | | 0001645467 | Suppliers or Vendors | 04/12/2016 | $13,893.71 |
| | | 0001646529 | Suppliers or Vendors | 04/20/2016 | $765.80 |
| | | | **SUBTOTAL** | | **$19,275.71** |
| 1407 | NATURAL GAS SERVICES GROUP INC<br>508 WEST WALL STREET SUITE 550<br>MIDLAND, TX 79701 | | | | |
| | | 0001641505 | Suppliers or Vendors | 03/01/2016 | $10,200.66 |
| | | 0001644181 | Suppliers or Vendors | 03/30/2016 | $1,011.49 |
| | | 0001644557 | Suppliers or Vendors | 03/30/2016 | $2,053.39 |
| | | 0001644948 | Suppliers or Vendors | 04/11/2016 | $340.00 |
| | | 0001645491 | Suppliers or Vendors | 04/18/2016 | $818.14 |
| | | | **SUBTOTAL** | | **$14,423.68** |
| 1408 | NAVIGATOR BSG FIELD SERVICES LLC<br>2626 COLE AVE<br>SUITE 850<br>DALLAS, TX 75204 | | | | |
| | | MANUAL 0131 | Suppliers or Vendors | 04/28/2016 | $1,126.73 |
| | | MANUAL 0132 | Suppliers or Vendors | 04/29/2016 | $1,126.73 |
| | | | **SUBTOTAL** | | **$2,253.46** |
| 1409 | NEIL LONGWORTH AND<br>SUSAN LONGWORTH<br>7529 KP LAKE RAOD<br>GRAYLING, MI 49738 | | | | |
| | | 0006503329 | Land Payments | 03/28/2016 | $11.00 |
| | | | **SUBTOTAL** | | **$11.00** |
| 1410 | NETHERLAND SEWELL & ASSOC INC<br>2100 ROSS AVE<br>STE 2200<br>DALLAS, TX 75201 | | | | |
| | | 0001642440 | Suppliers or Vendors | 03/15/2016 | $57,049.94 |
| | | | **SUBTOTAL** | | **$57,049.94** |
| 1411 | NEURALOG<br>4800 SUGAR GROVE BLVD STE 200<br>STAFFORD, TX 77477 | | | | |
| | | 0001642992 | Suppliers or Vendors | 03/15/2016 | $995.00 |
| | | | **SUBTOTAL** | | **$995.00** |
| 1412 | NEW ART CONCEPTS<br>10345 ALMAYO AVE<br>#204<br>LOS ANGELES, CA 90064 | | | | |
| | | 0001643272 | Suppliers or Vendors | 04/07/2016 | $286.25 |
| | | | **SUBTOTAL** | | **$286.25** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 1413 | NEW CENTURY SIGNS<br>P O BOX 765<br>GAYLORD, MI 49734 | | | | |
| | | 0001642315 | Suppliers or Vendors | 03/10/2016 | $62.01 |
| | | 0001645821 | Suppliers or Vendors | 04/13/2016 | $186.03 |
| | | 0001647197 | Suppliers or Vendors | 04/28/2016 | $381.60 |
| | | | **SUBTOTAL** | | **$629.64** |
| 1414 | NEW LONDON CONTRACTORS INC<br>P O BOX 228<br>NEW LONDON, TX 75682 | | | | |
| | | 0001640366 | Suppliers or Vendors | 02/29/2016 | $469.63 |
| | | 0001641221 | Suppliers or Vendors | 03/07/2016 | $146.93 |
| | | 0001643583 | Suppliers or Vendors | 03/28/2016 | $358.49 |
| | | 0001645712 | Suppliers or Vendors | 04/15/2016 | $388.47 |
| | | | **SUBTOTAL** | | **$1,363.52** |
| 1415 | NEW MEXICO ENVIRONMENT DEPT<br>AIR QUALITY BUREAU<br>525 CAMINO DE LOS MARQUEZ STE 1<br>SANTA FE, NM 87505-1816 | | | | |
| | | 0001640605 | Suppliers or Vendors | 03/07/2016 | $9,430.00 |
| | | | **SUBTOTAL** | | **$9,430.00** |
| 1416 | NEW MEXICO OIL & GAS ASSOCIATION<br>PO BOX 1864<br>SANTA FE, NM 87504 | | | | |
| | | 0001644228 | Suppliers or Vendors | 04/11/2016 | $600.00 |
| | | | **SUBTOTAL** | | **$600.00** |
| 1417 | NEXEO SOLUTIONS INC<br>62190 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | | |
| | | 0001642142 | Suppliers or Vendors | 03/08/2016 | $11,038.38 |
| | | 0001643957 | Suppliers or Vendors | 03/28/2016 | $10,724.45 |
| | | 0001645241 | Suppliers or Vendors | 04/11/2016 | $43,607.09 |
| | | 0001646746 | Suppliers or Vendors | 04/26/2016 | $10,724.53 |
| | | | **SUBTOTAL** | | **$76,094.45** |
| 1418 | NEXTGEN SERVICES, LLC<br>PO 729<br>ULYSSES, KS 67880 | | | | |
| | | 0001642802 | Suppliers or Vendors | 03/17/2016 | $475.00 |
| | | | **SUBTOTAL** | | **$475.00** |
| 1419 | NG SUPPLY<br>P O BOX 367<br>CALUMET, OK 73014 | | | | |
| | | 0001642696 | Suppliers or Vendors | 03/21/2016 | $71.45 |
| | | | **SUBTOTAL** | | **$71.45** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1420 | NGL CONNECTION LLC<br>PO BOX 212<br>EVANSTON, WY 82930 | | | | |
| | | 0001643139 | Utility Payment | 03/24/2016 | $39.95 |
| | | 0001645965 | Utility Payment | 04/21/2016 | $39.95 |
| | | | | SUBTOTAL | $79.90 |
| 1421 | NGL TRANSPORT INC<br>14002 HWY 87<br>LUBBOCK, TX 79423 | | | | |
| | | 0001644661 | Suppliers or Vendors | 04/05/2016 | $5,579.66 |
| | | | | SUBTOTAL | $5,579.66 |
| 1422 | NICHOLS FLUID SERVICE<br>316 INDUSTRIAL PARK AVENUE<br>LIBERAL, KS 67901 | | | | |
| | | 0001640367 | Suppliers or Vendors | 02/23/2016 | $1,264.00 |
| | | 0001641222 | Suppliers or Vendors | 03/02/2016 | $226.00 |
| | | 0001643221 | Suppliers or Vendors | 03/23/2016 | $238.00 |
| | | 0001645713 | Suppliers or Vendors | 04/20/2016 | $189.60 |
| | | 0001646747 | Suppliers or Vendors | 04/28/2016 | $846.30 |
| | | 0001647536 | Suppliers or Vendors | 05/10/2016 | $416.00 |
| | | | | SUBTOTAL | $3,179.90 |
| 1423 | NICHOLS OILFIELD SERVICES<br>P O BOX 307<br>STAMPS, AR 71860 | | | | |
| | | 0001641223 | Suppliers or Vendors | 03/09/2016 | $5,821.20 |
| | | 0001642143 | Suppliers or Vendors | 03/21/2016 | $3,326.40 |
| | | 0001648655 | Suppliers or Vendors | 05/05/2016 | $1,015.20 |
| | | | | SUBTOTAL | $10,162.80 |
| 1424 | NICHOLS WATER SERVICE INC<br>RR 1 BOX 8<br>FORGAN, OK 73938 | | | | |
| | | 0001641014 | Suppliers or Vendors | 03/02/2016 | $11,738.52 |
| | | 0001643109 | Suppliers or Vendors | 03/22/2016 | $380.00 |
| | | 0001644289 | Suppliers or Vendors | 03/31/2016 | $754.50 |
| | | 0001645609 | Suppliers or Vendors | 04/13/2016 | $2,090.00 |
| | | 0001646646 | Suppliers or Vendors | 04/26/2016 | $2,327.50 |
| | | 0001647360 | Suppliers or Vendors | 05/04/2016 | $5,079.84 |
| | | | | SUBTOTAL | $22,370.36 |
| 1425 | NIELSEN OIL COMPANY<br>P O BOX 1210<br>THERMOPOLIS, WY 82443 | | | | |
| | | 0001640792 | Suppliers or Vendors | 02/24/2016 | $931.71 |
| | | 0001646162 | Suppliers or Vendors | 04/19/2016 | $59.75 |
| | | | | SUBTOTAL | $991.46 |
| 1426 | NIOBRARA COUNTY TREASURER<br>PO BOX 90<br>LUSK, WY 82225 | | | | |
| | | 0001640945 | Tax Payment | 03/09/2016 | $6.00 |
| | | | | SUBTOTAL | $6.00 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1427 | NIOBRARA ELECTRIC ASSOCIATION INC<br>PO BOX 697<br>LUSK, WY 82225 | | | | |
| | | 0001641466 | Utility Payment | 03/02/2016 | $1,703.75 |
| | | 0001642944 | Utility Payment | 03/17/2016 | $37,727.82 |
| | | 0001646524 | Utility Payment | 04/22/2016 | $43,435.51 |
| | | 0001646874 | Utility Payment | 04/27/2016 | $1,088.19 |
| | | | **SUBTOTAL** | | **$83,955.27** |
| 1428 | NM DHSEM<br>TIER II REPORTING<br>NM DHSEM<br>PO BOX 27111<br>SANTE FE, NM 87502 | | | | |
| | | 0001641994 | Suppliers or Vendors | 03/11/2016 | $1,075.00 |
| | | | **SUBTOTAL** | | **$1,075.00** |
| 1429 | NOBLE AMERICAS ENERGY SOLUTIONS<br>P O BOX  730964<br>DALLAS, TX 75373-0964 | | | | |
| | | 0001641575 | Utility Payment | 03/07/2016 | $17,061.60 |
| | | 0001641576 | Utility Payment | 03/07/2016 | $4,488.06 |
| | | 0001641577 | Utility Payment | 03/07/2016 | $5.84 |
| | | 0001641578 | Utility Payment | 03/07/2016 | $333.00 |
| | | 0001641579 | Utility Payment | 03/07/2016 | $2,568.69 |
| | | 0001641580 | Utility Payment | 03/07/2016 | $6,413.88 |
| | | 0001641581 | Utility Payment | 03/07/2016 | $2,253.04 |
| | | 0001641582 | Utility Payment | 03/07/2016 | $160.51 |
| | | 0001641583 | Utility Payment | 03/07/2016 | $0.81 |
| | | 0001641584 | Utility Payment | 03/07/2016 | $2,457.53 |
| | | 0001642006 | Utility Payment | 03/07/2016 | $36,549.97 |
| | | 0001642007 | Utility Payment | 03/07/2016 | $14,629.16 |
| | | 0001642008 | Utility Payment | 03/07/2016 | $2.77 |
| | | 0001642009 | Utility Payment | 03/07/2016 | $43.92 |
| | | 0001642435 | Utility Payment | 03/14/2016 | $294,635.52 |
| | | 0001642436 | Utility Payment | 03/14/2016 | $772.54 |
| | | 0001643771 | Utility Payment | 03/25/2016 | $0.35 |
| | | 0001643772 | Utility Payment | 03/25/2016 | $68,644.57 |
| | | 0001643773 | Utility Payment | 03/25/2016 | $6.01 |
| | | 0001643774 | Utility Payment | 03/25/2016 | $276.06 |
| | | 0001643775 | Utility Payment | 03/25/2016 | $1,980.35 |
| | | 0001643776 | Utility Payment | 03/25/2016 | $5,797.20 |
| | | 0001643777 | Utility Payment | 03/25/2016 | $23,155.88 |
| | | 0001643778 | Utility Payment | 03/25/2016 | $15,075.77 |
| | | 0001645015 | Utility Payment | 04/08/2016 | $4.39 |
| | | 0001645016 | Utility Payment | 04/08/2016 | $3.13 |
| | | 0001645017 | Utility Payment | 04/08/2016 | $9,195.44 |
| | | 0001645018 | Utility Payment | 04/08/2016 | $1,890.18 |
| | | 0001645019 | Utility Payment | 04/08/2016 | $159.18 |
| | | 0001645020 | Utility Payment | 04/08/2016 | $2.14 |
| | | 0001645563 | Utility Payment | 04/12/2016 | $251,324.70 |
| | | 0001645564 | Utility Payment | 04/12/2016 | $43.92 |
| | | 0001645565 | Utility Payment | 04/12/2016 | $539.33 |
| | | MANUAL 0167 | Utility Payment | 04/21/2016 | $1,800,000.00 |
| | | 0001646959 | Utility Payment | 04/25/2016 | $24,973.25 |
| | | 0001646960 | Utility Payment | 04/25/2016 | $12,166.56 |
| | | 0001646961 | Utility Payment | 04/25/2016 | $3.72 |
| | | 0001646962 | Utility Payment | 04/25/2016 | $252.43 |
| | | 0001646963 | Utility Payment | 04/25/2016 | $5,177.54 |
| | | 0001646964 | Utility Payment | 04/25/2016 | $0.33 |
| | | 0001646965 | Utility Payment | 04/25/2016 | $29,606.69 |
| | | 0001646966 | Utility Payment | 04/25/2016 | $1,797.85 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| | | 0001647859 | Utility Payment | 05/06/2016 | $1,790.71 |
| | | 0001647860 | Utility Payment | 05/06/2016 | $131.47 |
| | | 0001647861 | Utility Payment | 05/06/2016 | $548.30 |
| | | 0001647862 | Utility Payment | 05/06/2016 | $2.16 |
| | | 0001647863 | Utility Payment | 05/06/2016 | $458.86 |
| | | 0001647864 | Utility Payment | 05/06/2016 | $1,108.58 |
| | | 0001647865 | Utility Payment | 05/06/2016 | $7,351.36 |
| | | 0001647866 | Utility Payment | 05/06/2016 | $268,982.40 |
| | | 0001647867 | Utility Payment | 05/06/2016 | $30.84 |
| | | | **SUBTOTAL** | | **$2,914,858.49** |
| 1430 | NOONDAY COFFEE SERVICE<br>16670 CR 1100<br>FLINT, TX 75762 | | | | |
| | | 0001642144 | Suppliers or Vendors | 03/08/2016 | $44.50 |
| | | 0001647538 | Suppliers or Vendors | 05/03/2016 | $115.89 |
| | | | **SUBTOTAL** | | **$160.39** |
| 1431 | NORCO INC<br>PO BOX 15299<br>BOISE, ID 83715-5299 | | | | |
| | | 0001640834 | Suppliers or Vendors | 02/26/2016 | $73.56 |
| | | 0001641445 | Suppliers or Vendors | 03/02/2016 | $72.01 |
| | | 0001644524 | Suppliers or Vendors | 03/31/2016 | $67.37 |
| | | 0001647743 | Suppliers or Vendors | 05/04/2016 | $60.45 |
| | | | **SUBTOTAL** | | **$273.39** |
| 1432 | NORCO INC<br>PO BOX 413124<br>SALT LAKE CITY, UT 84141-3124 | | | | |
| | | 0001641446 | Suppliers or Vendors | 03/01/2016 | $181.47 |
| | | 0001641909 | Suppliers or Vendors | 03/08/2016 | $74.21 |
| | | 0001644525 | Suppliers or Vendors | 03/30/2016 | $170.15 |
| | | 0001644913 | Suppliers or Vendors | 04/04/2016 | $137.87 |
| | | 0001647744 | Suppliers or Vendors | 05/03/2016 | $193.45 |
| | | | **SUBTOTAL** | | **$757.15** |
| 1433 | NORMAN COMMUNICATIONS INC<br>1501 KILGORE DR.<br>HENDERSON, TX 75652 | | | | |
| | | 0001643958 | Suppliers or Vendors | 03/30/2016 | $989.30 |
| | | 0001645714 | Suppliers or Vendors | 04/15/2016 | $1,740.06 |
| | | | **SUBTOTAL** | | **$2,729.36** |
| 1434 | NORTH BAY ENERGY LLC<br>311 EAST FRONT ST STE 100<br>TRAVERSE CITY, MI 49684 | | | | |
| | | MANUAL 0272 | Suppliers or Vendors | 05/13/2016 | $30,989.00 |
| | | | **SUBTOTAL** | | **$30,989.00** |
| 1435 | NORTH PLAINS ELECTRIC COOP INC<br>P O BOX 1008<br>PERRYTON, TX 79070 | | | | |
| | | 0001642042 | Utility Payment | 03/10/2016 | $168.88 |
| | | | **SUBTOTAL** | | **$168.88** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 1436 | NORTHERN A1 SERVICES<br>ATTN ACCOUNTS RECEIVABLE<br>PO BOX 1030<br>KALKASKA, MI 49646 | | | | |
| | | 0001640441 | Utility Payment | 02/23/2016 | $5,407.50 |
| | | 0001641328 | Utility Payment | 03/02/2016 | $6,607.53 |
| | | 0001642809 | Utility Payment | 03/16/2016 | $1,642.00 |
| | | 0001643625 | Utility Payment | 03/23/2016 | $1,546.50 |
| | | 0001644029 | Utility Payment | 03/29/2016 | $7,823.00 |
| | | 0001644455 | Utility Payment | 03/30/2016 | $2,721.90 |
| | | 0001645317 | Utility Payment | 04/12/2016 | $396.00 |
| | | 0001647134 | Utility Payment | 04/27/2016 | $270.75 |
| | | 0001647640 | Utility Payment | 05/03/2016 | $9,132.50 |
| | | 0001648093 | Utility Payment | 05/10/2016 | $3,535.75 |
| | | 0001648692 | Utility Payment | 05/11/2016 | $1,235.25 |
| | | | **SUBTOTAL** | | **$40,318.68** |
| 1437 | NORTHERN A1 SERVICES<br>SPECIALIZED SAFETY SERVICES<br>PO BOX 1559<br>KALKASKA, MI 49646 | | | | |
| | | 0001646469 | Utility Payment | 04/20/2016 | $1,210.00 |
| | | | **SUBTOTAL** | | **$1,210.00** |
| 1438 | NORTHERN ENERGY INC<br>PO BOX 1237<br>GAYLORD, MI 49734 | | | | |
| | | 0001640610 | Suppliers or Vendors | 02/22/2016 | $20,257.93 |
| | | 0001642004 | Suppliers or Vendors | 03/08/2016 | $18,445.55 |
| | | 0001644608 | Suppliers or Vendors | 04/01/2016 | $26,979.82 |
| | | 0001645014 | Suppliers or Vendors | 04/12/2016 | $7,638.46 |
| | | 0001645560 | Suppliers or Vendors | 04/12/2016 | $8,357.03 |
| | | 0001646957 | Suppliers or Vendors | 04/25/2016 | $26,997.15 |
| | | 0001648530 | Suppliers or Vendors | 05/10/2016 | $19,836.45 |
| | | | **SUBTOTAL** | | **$128,512.39** |
| 1439 | NORTHERN OIL AND GAS SUPPLY INC<br>PO BOX 1310<br>KALKASKA, MI 49646 | | | | |
| | | 0001641614 | Suppliers or Vendors | 03/17/2016 | $2,566.75 |
| | | 0001643460 | Suppliers or Vendors | 04/27/2016 | $228.79 |
| | | 0001643802 | Suppliers or Vendors | 04/27/2016 | $339.66 |
| | | 0001645589 | Suppliers or Vendors | 04/27/2016 | $266.70 |
| | | 0001645908 | Suppliers or Vendors | 04/27/2016 | $550.00 |
| | | 0001646349 | Suppliers or Vendors | 04/27/2016 | $296.04 |
| | | 0001646988 | Suppliers or Vendors | 04/27/2016 | $1,366.00 |
| | | | **SUBTOTAL** | | **$5,613.94** |
| 1440 | NORTHERN SAFETY CO INC<br>PO BOX 4250<br>UTICA, NY 13504-4250 | | | | |
| | | 0001641474 | Suppliers or Vendors | 03/01/2016 | $2,075.72 |
| | | 0001642316 | Suppliers or Vendors | 03/09/2016 | $506.72 |
| | | 0001643368 | Suppliers or Vendors | 03/22/2016 | $99.60 |
| | | 0001643698 | Suppliers or Vendors | 03/23/2016 | $918.98 |
| | | 0001644158 | Suppliers or Vendors | 03/29/2016 | $409.35 |
| | | 0001645459 | Suppliers or Vendors | 04/12/2016 | $406.94 |
| | | 0001646232 | Suppliers or Vendors | 04/19/2016 | $92.27 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| | | 0001647198 | Suppliers or Vendors | 04/27/2016 | $278.13 |
| | | 0001648465 | Suppliers or Vendors | 05/10/2016 | $1,716.03 |
| | | | SUBTOTAL | | $6,503.74 |
| 1441 | NORTHERN SEAL INC<br>312 E DRESDEN ST<br>KALKASKA, MI 49646 | | | | |
| | | 0001645327 | Suppliers or Vendors | 04/18/2016 | $196.48 |
| | | | SUBTOTAL | | $196.48 |
| 1442 | NORTHERN TANK TRUCK SERVICE INC<br>P.O. BOX 8<br>WATERS, MI 49797 | | | | |
| | | 0001640505 | Suppliers or Vendors | 02/24/2016 | $4,032.00 |
| | | 0001640809 | Suppliers or Vendors | 02/25/2016 | $1,648.50 |
| | | 0001641407 | Suppliers or Vendors | 03/01/2016 | $14,450.25 |
| | | 0001641882 | Suppliers or Vendors | 03/09/2016 | $2,255.25 |
| | | 0001642258 | Suppliers or Vendors | 03/10/2016 | $4,801.50 |
| | | 0001642887 | Suppliers or Vendors | 03/21/2016 | $1,673.25 |
| | | 0001643667 | Suppliers or Vendors | 03/24/2016 | $6,402.00 |
| | | 0001644093 | Suppliers or Vendors | 03/31/2016 | $3,273.75 |
| | | 0001644890 | Suppliers or Vendors | 04/07/2016 | $3,556.50 |
| | | 0001645388 | Suppliers or Vendors | 04/13/2016 | $3,855.75 |
| | | 0001645800 | Suppliers or Vendors | 04/15/2016 | $13,458.75 |
| | | 0001646201 | Suppliers or Vendors | 04/20/2016 | $3,928.50 |
| | | 0001646843 | Suppliers or Vendors | 04/28/2016 | $5,092.50 |
| | | 0001647166 | Suppliers or Vendors | 04/29/2016 | $2,619.00 |
| | | 0001647710 | Suppliers or Vendors | 05/05/2016 | $8,293.50 |
| | | 0001648742 | Suppliers or Vendors | 05/12/2016 | $1,746.00 |
| | | | SUBTOTAL | | $81,087.00 |
| 1443 | NORTHWEST INSULATION COMPANY<br>P O BOX 5008<br>BORGER, TX 79008-5008 | | | | |
| | | 0001641028 | Suppliers or Vendors | 03/02/2016 | $57,577.72 |
| | | 0001643116 | Suppliers or Vendors | 03/22/2016 | $13,546.88 |
| | | | SUBTOTAL | | $71,124.60 |
| 1444 | NORTHWESTERN ELECTRIC COOPERATIVE,<br>PO BOX 2707<br>WOODWARD, OK 73802 | | | | |
| | | 0001641760 | Utility Payment | 03/09/2016 | $3,176.22 |
| | | 0001645004 | Utility Payment | 04/11/2016 | $3,041.30 |
| | | | SUBTOTAL | | $6,217.52 |
| 1445 | NOV TUBOSCOPE<br>PO BOX 201177<br>DALLAS, TX 75320-1177 | | | | |
| | | 0001640517 | Suppliers or Vendors | 02/22/2016 | $46,840.62 |
| | | 0001640829 | Suppliers or Vendors | 02/24/2016 | $5,234.56 |
| | | 0001641429 | Suppliers or Vendors | 03/01/2016 | $10,175.41 |
| | | 0001641897 | Suppliers or Vendors | 03/07/2016 | $25,912.35 |
| | | 0001642288 | Suppliers or Vendors | 03/08/2016 | $37,666.91 |
| | | 0001644120 | Suppliers or Vendors | 03/28/2016 | $9,762.14 |
| | | 0001646513 | Suppliers or Vendors | 04/20/2016 | $18,257.16 |
| | | 0001647732 | Suppliers or Vendors | 05/02/2016 | $9,817.52 |
| | | 0001648158 | Suppliers or Vendors | 05/09/2016 | $30,265.40 |
| | | | SUBTOTAL | | $193,932.07 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|-------------------|--------------|---------------------|
| 1446 | NOYES ENTERPRISES<br>3991 CR 152<br>KENEDY, TX 78119 | | | | |
| | | 0001648030 | Suppliers or Vendors | 05/03/2016 | $1,708.00 |
| | | | **SUBTOTAL** | | **$1,708.00** |
| 1447 | NRG ENERGY SERVICES LLC<br>ATTN: REMITTANCE OPERATIONS 10TH FLOOR<br>PO BOX 1304<br>HOUSTON, TX 77251-1304 | | | | |
| | | 0001640368 | Suppliers or Vendors | 02/23/2016 | $781.96 |
| | | 0001643222 | Suppliers or Vendors | 03/23/2016 | $6,473.49 |
| | | 0001645242 | Suppliers or Vendors | 04/21/2016 | $4,062.27 |
| | | 0001645715 | Suppliers or Vendors | 04/21/2016 | $1,653.92 |
| | | 0001646054 | Suppliers or Vendors | 04/21/2016 | $5,107.36 |
| | | 0001647539 | Suppliers or Vendors | 05/10/2016 | $594.96 |
| | | | **SUBTOTAL** | | **$18,673.96** |
| 1448 | NT FIELD SERVICES INC<br>716 N VALLEY STREET SUITE G<br>ANAHEIM, CA 92801 | | | | |
| | | 0001644910 | Suppliers or Vendors | 04/07/2016 | $398.00 |
| | | 0001644911 | Suppliers or Vendors | 04/07/2016 | $3,216.92 |
| | | 0001647740 | Suppliers or Vendors | 05/03/2016 | $2,202.45 |
| | | 0001647739 | Suppliers or Vendors | 05/06/2016 | $10,529.05 |
| | | | **SUBTOTAL** | | **$16,346.42** |
| 1449 | NUSSER OIL COMPANY INC<br>P O BOX 670<br>ELKHART, KS 67950 | | | | |
| | | 0001640236 | Suppliers or Vendors | 02/23/2016 | $4,719.70 |
| | | 0001641008 | Suppliers or Vendors | 03/01/2016 | $3,207.79 |
| | | 0001641641 | Suppliers or Vendors | 03/08/2016 | $272.19 |
| | | 0001642047 | Suppliers or Vendors | 03/09/2016 | $1,215.87 |
| | | 0001642511 | Suppliers or Vendors | 03/16/2016 | $2,553.97 |
| | | 0001643105 | Suppliers or Vendors | 03/22/2016 | $2,679.11 |
| | | 0001643488 | Suppliers or Vendors | 03/23/2016 | $406.33 |
| | | 0001644284 | Suppliers or Vendors | 03/30/2016 | $3,719.86 |
| | | 0001644657 | Suppliers or Vendors | 04/05/2016 | $6,753.90 |
| | | 0001645085 | Suppliers or Vendors | 04/12/2016 | $2,356.03 |
| | | 0001645938 | Suppliers or Vendors | 04/20/2016 | $3,988.79 |
| | | 0001646641 | Suppliers or Vendors | 04/26/2016 | $2,489.65 |
| | | 0001647354 | Suppliers or Vendors | 05/05/2016 | $3,603.36 |
| | | 0001647920 | Suppliers or Vendors | 05/10/2016 | $4,289.53 |
| | | | **SUBTOTAL** | | **$42,256.08** |
| 1450 | NYE WELDING<br>442 QUARRY RD NW<br>CORYDON, IN 47112 | | | | |
| | | 0001640853 | Suppliers or Vendors | 02/24/2016 | $2,340.00 |
| | | 0001641489 | Suppliers or Vendors | 03/03/2016 | $6,047.50 |
| | | 0001641925 | Suppliers or Vendors | 03/08/2016 | $30,707.50 |
| | | 0001642971 | Suppliers or Vendors | 03/22/2016 | $2,942.50 |
| | | 0001642328 | Suppliers or Vendors | 03/24/2016 | $602.50 |
| | | 0001643377 | Suppliers or Vendors | 03/24/2016 | $390.00 |
| | | 0001643705 | Suppliers or Vendors | 03/31/2016 | $1,110.00 |
| | | 0001644545 | Suppliers or Vendors | 04/04/2016 | $435.00 |
| | | 0001645474 | Suppliers or Vendors | 04/13/2016 | $2,945.00 |
| | | 0001645840 | Suppliers or Vendors | 04/15/2016 | $1,395.00 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| | | 0001646239 | Suppliers or Vendors | 04/25/2016 | $1,027.50 |
| | | 0001646533 | Suppliers or Vendors | 04/25/2016 | $1,980.00 |
| | | 0001647205 | Suppliers or Vendors | 05/02/2016 | $620.00 |
| | | 0001646884 | Suppliers or Vendors | 05/06/2016 | $1,150.00 |
| | | 0001648474 | Suppliers or Vendors | 05/10/2016 | $3,705.00 |
| | | 0001648790 | Suppliers or Vendors | 05/11/2016 | $230.00 |
| | | | **SUBTOTAL** | | **$57,627.50** |
| 1451 | O'REILLY AUTOMOTIVE, INC<br>P O BOX 9464<br>SPRINGFIELD, MO 65801 | | | | |
| | | 0001643584 | Suppliers or Vendors | 03/25/2016 | $11.06 |
| | | 0001644774 | Suppliers or Vendors | 04/07/2016 | $5.14 |
| | | 0001648031 | Suppliers or Vendors | 05/11/2016 | $4,109.41 |
| | | | **SUBTOTAL** | | **$4,125.61** |
| 1452 | OASIS EMISSION CONSULTANTS INC<br>2730 COMMERCIAL WAY<br>ROCK SPRINGS, WY 82901-4754 | | | | |
| | | 0001645443 | Suppliers or Vendors | 04/12/2016 | $1,583.72 |
| | | | **SUBTOTAL** | | **$1,583.72** |
| 1453 | OCEAN BLUE ENVIRONMENTAL SERVICES I<br>925 WEST ESTHER STREET<br>LONG BEACH, CA 90813 | | | | |
| | | 0001640490 | Suppliers or Vendors | 03/29/2016 | $7,905.91 |
| | | 0001644072 | Suppliers or Vendors | 03/30/2016 | $1,209.00 |
| | | 0001645791 | Suppliers or Vendors | 04/22/2016 | $1,131.00 |
| | | 0001646827 | Suppliers or Vendors | 05/02/2016 | $1,170.00 |
| | | | **SUBTOTAL** | | **$11,415.91** |
| 1454 | ODESSA PUMPS & EQUIPMENT INC<br>PO BOX 60429<br>MIDLAND, TX 79711-0429 | | | | |
| | | 0001642575 | Suppliers or Vendors | 03/16/2016 | $1,039.23 |
| | | 0001644329 | Suppliers or Vendors | 03/31/2016 | $5,316.64 |
| | | 0001644698 | Suppliers or Vendors | 04/05/2016 | $5,052.03 |
| | | 0001645142 | Suppliers or Vendors | 04/12/2016 | $10,789.33 |
| | | 0001646390 | Suppliers or Vendors | 04/20/2016 | $847.06 |
| | | 0001647424 | Suppliers or Vendors | 05/03/2016 | $2,488.97 |
| | | | **SUBTOTAL** | | **$25,533.26** |
| 1455 | OFFICE OF FINANCE CITY OF LOS ANGEL<br>PO BOX 53233<br>LOS ANGELES, CA 90053-0233 | | | | |
| | | 0001643064 | Suppliers or Vendors | 03/24/2016 | $2,670.00 |
| | | | **SUBTOTAL** | | **$2,670.00** |
| 1456 | OFFICE OF NATURAL RESOURCES REVENUE<br>US DEPT OF INTERIOR<br>PO BOX 25627<br>DENVER, CO 80225-0627 | | | | |
| | | MANUAL 0256 | Suppliers or Vendors | 02/26/2016 | $5,107.41 |
| | | MANUAL 0257 | Suppliers or Vendors | 03/07/2016 | $2,990.16 |
| | | MANUAL 0258 | Suppliers or Vendors | 03/10/2016 | $474.80 |
| | | MANUAL 0259 | Suppliers or Vendors | 03/22/2016 | $3,619.69 |
| | | MANUAL 0260 | Suppliers or Vendors | 03/29/2016 | $810.00 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| | | MANUAL 0261 | Suppliers or Vendors | 04/29/2016 | $4,493.33 |
| | | MANUAL 0262 | Suppliers or Vendors | 05/02/2016 | $4,721.57 |
| | | | SUBTOTAL | | $22,216.96 |
| 1457 | OFFICE OF STATE LANDS AND INVESTMENTS 122 WEST 25TH STREET CHEYENNE, WY 82002 | 0006503286 | Land Payments | 03/28/2016 | $1,299.84 |
| | | | SUBTOTAL | | $1,299.84 |
| 1458 | OFFICE PRIDE PO BOX 577 FRANKLIN, IN 46131 | 0001641224 | Suppliers or Vendors | 03/01/2016 | $422.18 |
| | | 0001644396 | Suppliers or Vendors | 03/29/2016 | $422.18 |
| | | 0001647540 | Suppliers or Vendors | 05/03/2016 | $422.18 |
| | | | SUBTOTAL | | $1,266.54 |
| 1459 | OG&E P O BOX 24990 OKLAHOMA CITY, OK 73124-0990 | 0001641225 | Utility Payment | 03/02/2016 | $13,521.08 |
| | | 0001643959 | Utility Payment | 03/29/2016 | $13,126.74 |
| | | | SUBTOTAL | | $26,647.82 |
| 1460 | OH CASEY INC P.O. BOX 3038 WHITTIER, CA 90605 | 0001640202 | Suppliers or Vendors | 02/23/2016 | $299.45 |
| | | 0001643450 | Suppliers or Vendors | 03/22/2016 | $1,900.25 |
| | | 0001646607 | Suppliers or Vendors | 04/26/2016 | $100.80 |
| | | 0001646981 | Suppliers or Vendors | 04/26/2016 | $299.45 |
| | | 0001647308 | Suppliers or Vendors | 05/03/2016 | $1,500.00 |
| | | | SUBTOTAL | | $4,099.95 |
| 1461 | OIL ENERGY CORP 954 BUSINESS PARK DRIVE STE 5 TRAVERSE CITY, MI 49686 | 0001643276 | Suppliers or Vendors | 03/25/2016 | $64,510.94 |
| | | 0001645314 | Suppliers or Vendors | 04/13/2016 | $41,577.06 |
| | | 0001648691 | Suppliers or Vendors | 05/12/2016 | $460.64 |
| | | | SUBTOTAL | | $106,548.64 |
| 1462 | OIL EXCHANGE, INC 506 N PALACE AVE TYLER, TX 75702 | 0001645716 | Suppliers or Vendors | 04/13/2016 | $59.38 |
| | | | SUBTOTAL | | $59.38 |
| 1463 | OIL PATCH PIPE & SUPPLY INC PO BOX 1923 KILGORE, TX 75663 | 0001641761 | Suppliers or Vendors | 03/08/2016 | $72.20 |
| | | 0001643960 | Suppliers or Vendors | 03/31/2016 | $191.65 |
| | | 0001644775 | Suppliers or Vendors | 04/06/2016 | $135.94 |
| | | 0001646432 | Suppliers or Vendors | 04/22/2016 | $166.03 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| | | 0001647541 | Suppliers or Vendors | 05/09/2016 | $81.16 |
| | | 0001648032 | Suppliers or Vendors | 05/10/2016 | $106.39 |
| | | | SUBTOTAL | | $753.37 |
| 1464 | OIL WELL SERVICE COMPANY 10840 NORWALK BLVD SANTA FE SPRINGS, CA 90670 | | | | |
| | | 0001640203 | Suppliers or Vendors | 02/24/2016 | $34,832.00 |
| | | 0001640641 | Suppliers or Vendors | 02/24/2016 | $42,036.50 |
| | | 0001640952 | Suppliers or Vendors | 03/01/2016 | $9,090.00 |
| | | 0001642017 | Suppliers or Vendors | 03/17/2016 | $5,771.00 |
| | | 0001642457 | Suppliers or Vendors | 03/17/2016 | $42,803.50 |
| | | 0001643081 | Suppliers or Vendors | 03/22/2016 | $43,752.50 |
| | | 0001643451 | Suppliers or Vendors | 03/22/2016 | $2,394.00 |
| | | 0001643794 | Suppliers or Vendors | 03/29/2016 | $8,355.50 |
| | | 0001644619 | Suppliers or Vendors | 04/05/2016 | $21,611.50 |
| | | 0001645037 | Suppliers or Vendors | 04/12/2016 | $16,048.00 |
| | | 0001645582 | Suppliers or Vendors | 04/13/2016 | $20,415.50 |
| | | 0001645901 | Suppliers or Vendors | 04/19/2016 | $90,112.00 |
| | | 0001646608 | Suppliers or Vendors | 04/26/2016 | $28,092.00 |
| | | 0001646982 | Suppliers or Vendors | 04/26/2016 | $29,521.50 |
| | | 0001647309 | Suppliers or Vendors | 05/04/2016 | $26,388.50 |
| | | 0001647878 | Suppliers or Vendors | 05/11/2016 | $23,878.50 |
| | | 0001648547 | Suppliers or Vendors | 05/11/2016 | $11,104.00 |
| | | | SUBTOTAL | | $456,206.50 |
| 1465 | OILFIELD PACKER SERVICE PO BOX 1325 EUNICE, NM 88231 | | | | |
| | | 0001640369 | Suppliers or Vendors | 02/29/2016 | $106.81 |
| | | 0001641226 | Suppliers or Vendors | 03/08/2016 | $213.62 |
| | | 0001642145 | Suppliers or Vendors | 03/22/2016 | $674.37 |
| | | 0001642697 | Suppliers or Vendors | 03/22/2016 | $106.81 |
| | | 0001643223 | Suppliers or Vendors | 04/06/2016 | $106.81 |
| | | 0001643961 | Suppliers or Vendors | 04/06/2016 | $106.81 |
| | | 0001644776 | Suppliers or Vendors | 04/06/2016 | $106.81 |
| | | 0001645243 | Suppliers or Vendors | 04/14/2016 | $4,141.24 |
| | | 0001646055 | Suppliers or Vendors | 04/25/2016 | $106.81 |
| | | 0001646748 | Suppliers or Vendors | 05/05/2016 | $106.81 |
| | | 0001647542 | Suppliers or Vendors | 05/05/2016 | $106.81 |
| | | | SUBTOTAL | | $5,883.71 |
| 1466 | OKIE TRUCKING PO BOX 417 FAIRVIEW, OK 73737 | | | | |
| | | 0001640771 | Suppliers or Vendors | 03/08/2016 | $2,095.40 |
| | | 0001642782 | Suppliers or Vendors | 03/22/2016 | $512.50 |
| | | 0001644015 | Suppliers or Vendors | 04/05/2016 | $250.00 |
| | | 0001644442 | Suppliers or Vendors | 04/05/2016 | $171.00 |
| | | | SUBTOTAL | | $3,028.90 |
| 1467 | OKLAHOMA TAX COMMISSION COMPLIANCE DIVISION - ABA P O BOX 269058 OKLAHOMA CITY, OK 73126-9058 | | | | |
| | | 0001640899 | Suppliers or Vendors | 02/29/2016 | $6,640.90 |
| | | 0001644215 | Suppliers or Vendors | 03/30/2016 | $5,491.15 |
| | | 0001646935 | Suppliers or Vendors | 04/29/2016 | $4,921.82 |
| | | MANUAL 0057 | Suppliers or Vendors | 05/03/2016 | $72,796.56 |
| | | | SUBTOTAL | | $89,850.43 |

Debtor Name: Breitburn Operating LP                                                                   Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1468 | OKLAHOMA TAX COMMISSION<br>PO BOX 26800<br>OKLAHOMA CITY, OK 73126 | | | | |
| | | 0001640949 | Suppliers or Vendors | 02/29/2016 | $427,734.59 |
| | | 0001644216 | Suppliers or Vendors | 03/29/2016 | $347,115.85 |
| | | 0001644217 | Suppliers or Vendors | 03/29/2016 | $112.43 |
| | | 0001646936 | Suppliers or Vendors | 04/28/2016 | $310,048.70 |
| | | | **SUBTOTAL** | | **$1,085,011.57** |
| 1469 | OMH MEDICAL GROUP & MEDCARE WALKIN<br>850 N OTSEGO STE1<br>GAYLORD, MI 49735 | | | | |
| | | 0001643387 | Suppliers or Vendors | 03/22/2016 | $62.00 |
| | | 0001646893 | Suppliers or Vendors | 04/26/2016 | $25.00 |
| | | | **SUBTOTAL** | | **$87.00** |
| 1470 | OMIMEX ENERGY INC<br>7950 JOHN T WHITE RD<br>FORT WORTH, TX 76120 | | | | |
| | | 0001647800 | Suppliers or Vendors | 05/04/2016 | $2,630.87 |
| | | | **SUBTOTAL** | | **$2,630.87** |
| 1471 | OMIMEX ENERGY INC<br>MAILCODE: 5079<br>PO BOX 660367<br>DALLAS, TX 752266-036 | | | | |
| | | 0001642309 | Suppliers or Vendors | 03/14/2016 | $4,482.56 |
| | | 0001644923 | Suppliers or Vendors | 04/06/2016 | $2,096.30 |
| | | | **SUBTOTAL** | | **$6,578.86** |
| 1472 | OMNI INDUSTRIAL SUPPLIES INC<br>5951 MILLER BLUFF ROAD<br>MILTON, FL 32583 | | | | |
| | | 0001640970 | Suppliers or Vendors | 03/02/2016 | $1,771.74 |
| | | 0001642473 | Suppliers or Vendors | 03/16/2016 | $819.76 |
| | | 0001643089 | Suppliers or Vendors | 03/22/2016 | $3,323.82 |
| | | 0001644630 | Suppliers or Vendors | 04/05/2016 | $2,481.87 |
| | | 0001645590 | Suppliers or Vendors | 04/13/2016 | $2,932.84 |
| | | 0001647320 | Suppliers or Vendors | 05/05/2016 | $3,494.44 |
| | | 0001648554 | Suppliers or Vendors | 05/12/2016 | $1,952.94 |
| | | | **SUBTOTAL** | | **$16,777.41** |
| 1473 | OMNI INDUSTRIAL SYSTEMS INC<br>5951 MILLER BLUFF ROAD<br>MILTON, FL 32583 | | | | |
| | | 0001643345 | Suppliers or Vendors | 03/22/2016 | $800.00 |
| | | | **SUBTOTAL** | | **$800.00** |

Debtor Name: Breitburn Operating LP                                                        Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:**  Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 1474 | ONYX OIL SERVICE<br>DEAN EIDIN LEAL<br>9530 HAGEMAN ROAD, SUITE B #398<br>BAKERSFIELD, CA 93312 | | | | |
| | | 0001640529 | Suppliers or Vendors | 02/23/2016 | $1,700.00 |
| | | 0001641910 | Suppliers or Vendors | 03/01/2016 | $893.00 |
| | | 0001644135 | Suppliers or Vendors | 03/30/2016 | $140.00 |
| | | 0001645433 | Suppliers or Vendors | 04/14/2016 | $282.00 |
| | | 0001648165 | Suppliers or Vendors | 05/13/2016 | $282.00 |
| | | | **SUBTOTAL** | | **$3,297.00** |
| 1475 | ORANGE COUNTY TREASURER - TAX COLLE<br>P O BOX 4005<br>SANTA ANA, CA 92702-4005 | | | | |
| | | MANUAL 0032 | Tax Payment | 04/08/2016 | $528,187.92 |
| | | | **SUBTOTAL** | | **$528,187.92** |
| 1476 | ORBIT EVENT RENTALS<br>ORBIT PARTY RENTALS, INC.<br>12061 E SLAUSON AVE., SUITE A<br>SANTA FE SPRINGS, CA 90670 | | | | |
| | | 0001640525 | Suppliers or Vendors | 02/29/2016 | $2,163.93 |
| | | | **SUBTOTAL** | | **$2,163.93** |
| 1477 | OREILLY AUTOMOTIVE INC<br>OREILLY AUTO PARTS<br>PO BOX 9464<br>SPRINGFIELD, MO 65801-9464 | | | | |
| | | 0001646545 | Suppliers or Vendors | 04/21/2016 | $195.85 |
| | | 0001646899 | Suppliers or Vendors | 04/27/2016 | $3,232.31 |
| | | 0001647217 | Suppliers or Vendors | 04/28/2016 | $42.42 |
| | | | **SUBTOTAL** | | **$3,470.58** |
| 1478 | ORKIN INC<br>8810 GROW DR STE A<br>PENSACOLA, FL 32514 | | | | |
| | | 0001641608 | Suppliers or Vendors | 03/09/2016 | $443.06 |
| | | 0001642022 | Suppliers or Vendors | 03/10/2016 | $443.06 |
| | | 0001647886 | Suppliers or Vendors | 05/11/2016 | $443.06 |
| | | | **SUBTOTAL** | | **$1,329.18** |
| 1479 | ORKIN INC<br>1401 SE 1ST ST<br>LAWTON, OK 73501 | | | | |
| | | 0001641609 | Suppliers or Vendors | 03/15/2016 | $92.49 |
| | | 0001642463 | Suppliers or Vendors | 03/23/2016 | $92.49 |
| | | 0001645046 | Suppliers or Vendors | 04/18/2016 | $197.90 |
| | | | **SUBTOTAL** | | **$382.88** |
| 1480 | ORKIN INC.<br>12710 MAGNOLIA AVE.<br>RIVERSIDE, CA 92503-4620 | | | | |
| | | 0001646838 | Suppliers or Vendors | 04/29/2016 | $155.04 |
| | | | **SUBTOTAL** | | **$155.04** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1481 | ORKIN PEST CONTROL<br>1764 WEST I-65 SERVICE ROAD SOUTH<br>MOBILE, AL 36693 | | | | |
| | | 0001646433 | Suppliers or Vendors | 04/20/2016 | $133.39 |
| | | | **SUBTOTAL** | | **$133.39** |
| 1482 | ORKIN PEST CONTROL<br>PO BOX 7161<br>PASADENA, CA 91109-7161 | | | | |
| | | 0001640435 | Suppliers or Vendors | 02/23/2016 | $73.08 |
| | | 0001640775 | Suppliers or Vendors | 02/24/2016 | $77.52 |
| | | 0001641823 | Suppliers or Vendors | 03/09/2016 | $146.16 |
| | | 0001642211 | Suppliers or Vendors | 03/14/2016 | $79.23 |
| | | 0001642795 | Suppliers or Vendors | 03/17/2016 | $77.52 |
| | | 0001646124 | Suppliers or Vendors | 04/19/2016 | $79.23 |
| | | 0001647628 | Suppliers or Vendors | 05/04/2016 | $79.23 |
| | | | **SUBTOTAL** | | **$611.97** |
| 1483 | ORR LUMBER<br>6829 LINCOLN STREET<br>P.O. BOX 338<br>NORTH BRANCH, MI 48461 | | | | |
| | | 0001640740 | Suppliers or Vendors | 02/29/2016 | $130.26 |
| | | | **SUBTOTAL** | | **$130.26** |
| 1484 | OSBORNES PRODUCTION SERVICE INC<br>5426 EAST M-55<br>HALE, MI 48739 | | | | |
| | | 0001643619 | Suppliers or Vendors | 03/22/2016 | $1,920.00 |
| | | | **SUBTOTAL** | | **$1,920.00** |
| 1485 | OTSEGO COUNTY<br>REGISTER OF DEEDS<br>225 WEST MAIN STREET<br>GAYLORD, MI 49735 | | | | |
| | | 0001644244 | Tax Payment | 03/30/2016 | $35.00 |
| | | | **SUBTOTAL** | | **$35.00** |
| 1486 | OTSEGO COUNTY<br>COUNTY CLERK<br>225 W MAIN STREET<br>GAYLORD, MI 49735 | | | | |
| | | 0001646341 | Tax Payment | 04/21/2016 | $3,488.25 |
| | | | **SUBTOTAL** | | **$3,488.25** |
| 1487 | OTTOS BBQ<br>CJ PARKSHOPS LP<br>1200 MCKINNEY STE #331<br>HOUSTON, TX 77010 | | | | |
| | | 0001640370 | Suppliers or Vendors | 02/23/2016 | $252.38 |
| | | 0001642146 | Suppliers or Vendors | 03/14/2016 | $483.11 |
| | | 0001642698 | Suppliers or Vendors | 03/28/2016 | $252.38 |
| | | 0001643585 | Suppliers or Vendors | 03/28/2016 | $252.38 |
| | | 0001644397 | Suppliers or Vendors | 03/31/2016 | $252.38 |
| | | 0001645717 | Suppliers or Vendors | 04/13/2016 | $252.38 |
| | | 0001647543 | Suppliers or Vendors | 05/05/2016 | $252.38 |
| | | | **SUBTOTAL** | | **$1,997.39** |

Debtor Name: Breitburn Operating LP                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1488 | OTWELL MAWBY PC<br>309 E FRONT STREET<br>TRAVERSE CITY, MI 49684 | | | | |
| | | 0001643369 | Suppliers or Vendors | 04/05/2016 | $5,271.43 |
| | | 0001644929 | Suppliers or Vendors | 04/05/2016 | $5,360.76 |
| | | | **SUBTOTAL** | | **$10,632.19** |
| 1489 | OWL LUMBER INC<br>901 SHOSHONI<br>THERMOPOLIS, WY 82443 | | | | |
| | | 0001643311 | Suppliers or Vendors | 03/23/2016 | $81.59 |
| | | | **SUBTOTAL** | | **$81.59** |
| 1490 | OWL SWD OPERATING LLC<br>8214 WESTCHESTER DRIVE<br>STE 850<br>DALLAS, TX 75225 | | | | |
| | | 0001640685 | Suppliers or Vendors | 02/25/2016 | $300.00 |
| | | 0001641075 | Suppliers or Vendors | 03/03/2016 | $1,275.00 |
| | | 0001642569 | Suppliers or Vendors | 03/15/2016 | $300.00 |
| | | 0001644324 | Suppliers or Vendors | 03/29/2016 | $1,600.00 |
| | | 0001645635 | Suppliers or Vendors | 04/14/2016 | $2,550.00 |
| | | 0001647419 | Suppliers or Vendors | 05/03/2016 | $925.00 |
| | | | **SUBTOTAL** | | **$6,950.00** |
| 1491 | OXY USA INC<br>PO BOX 841784<br>DALLAS, TX 75284-1784 | | | | |
| | | 0001640371 | Suppliers or Vendors | 02/22/2016 | $64,088.19 |
| | | 0001642147 | Suppliers or Vendors | 03/14/2016 | $9,437.96 |
| | | 0001642699 | Suppliers or Vendors | 03/18/2016 | $23,333.15 |
| | | 0001647089 | Suppliers or Vendors | 04/27/2016 | $458,846.15 |
| | | 0001647544 | Suppliers or Vendors | 05/02/2016 | $356,419.89 |
| | | 0001648035 | Suppliers or Vendors | 05/09/2016 | $85,132.17 |
| | | | **SUBTOTAL** | | **$997,257.51** |
| 1492 | PACHECO CONSTRUCTION & TRUCKING INC<br>PO BOX 1405<br>TUCUMCARI, NM 88401 | | | | |
| | | 0001640250 | Suppliers or Vendors | 02/23/2016 | $41,210.14 |
| | | 0001640673 | Suppliers or Vendors | 02/29/2016 | $8,394.50 |
| | | 0001641022 | Suppliers or Vendors | 03/07/2016 | $7,556.10 |
| | | 0001641658 | Suppliers or Vendors | 03/07/2016 | $24,098.39 |
| | | 0001643495 | Suppliers or Vendors | 03/23/2016 | $8,079.34 |
| | | 0001645945 | Suppliers or Vendors | 04/19/2016 | $26,064.42 |
| | | 0001646369 | Suppliers or Vendors | 04/19/2016 | $673.89 |
| | | 0001647931 | Suppliers or Vendors | 05/12/2016 | $1,337.18 |
| | | | **SUBTOTAL** | | **$117,413.96** |
| 1493 | PACIFIC GAS AND ELECTRIC COMPANY<br>P O BOX 997300<br>SACRAMENTO, CA 95899-7300 | | | | |
| | | 0001642841 | Utility Payment | 03/16/2016 | $98,935.87 |
| | | 0001645021 | Utility Payment | 04/11/2016 | $96,842.24 |
| | | 0001648112 | Utility Payment | 05/10/2016 | $97,022.96 |
| | | | **SUBTOTAL** | | **$292,801.07** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1494 | PACIFIC PERFORATING INC<br>25090 HIGHWAY 33<br>FELLOWS, CA 93224 | | | | |
| | | 0001641056 | Suppliers or Vendors | 03/01/2016 | $623.02 |
| | | | **SUBTOTAL** | | **$623.02** |
| 1495 | PACIFIC PRECISION PRODUCTS<br>P O BOX 90246<br>LONG BEACH, CA 90809-0246 | | | | |
| | | 0001644042 | Suppliers or Vendors | 04/29/2016 | $513.03 |
| | | | **SUBTOTAL** | | **$513.03** |
| 1496 | PACIFIC PROCESS SYSTEMS INC<br>C O WELLS FARGO CREDIT ACCOUNT  P O<br>BOX 202338<br>DALLAS, TX 75320-2338 | | | | |
| | | 0001642218 | Suppliers or Vendors | 03/08/2016 | $1,651.00 |
| | | 0001642811 | Suppliers or Vendors | 03/17/2016 | $3,989.72 |
| | | 0001644035 | Suppliers or Vendors | 03/29/2016 | $1,294.00 |
| | | 0001646471 | Suppliers or Vendors | 04/21/2016 | $252.00 |
| | | 0001646794 | Suppliers or Vendors | 04/26/2016 | $2,786.99 |
| | | 0001647136 | Suppliers or Vendors | 04/27/2016 | $8,178.66 |
| | | 0001647646 | Suppliers or Vendors | 05/02/2016 | $5,587.70 |
| | | 0001648694 | Suppliers or Vendors | 05/10/2016 | $3,228.38 |
| | | | **SUBTOTAL** | | **$26,968.45** |
| 1497 | PACIFICORP<br>PO BOX 5504<br>PORTLAND, OR 97228-5504 | | | | |
| | | MANUAL 0050 | Suppliers or Vendors | 05/13/2016 | $997,000.00 |
| | | | **SUBTOTAL** | | **$997,000.00** |
| 1498 | PALMER OF TEXAS<br>PO BOX  890800<br>CHARLOTTE, NC 28289-0800 | | | | |
| | | 0001647545 | Suppliers or Vendors | 05/04/2016 | $5,254.06 |
| | | | **SUBTOTAL** | | **$5,254.06** |
| 1499 | PAN TECH CORPORATION<br>804 PARK TWO DR<br>SUGARLAND, TX 77478 | | | | |
| | | 0001647090 | Suppliers or Vendors | 04/28/2016 | $10,310.77 |
| | | | **SUBTOTAL** | | **$10,310.77** |
| 1500 | PANAYIOTIS KATSONIS AND THIEN THU<br>PHU PHAM<br>1324 PROSPECT AVENUE<br>LONG BEACH, CA 90804 | | | | |
| | | 0006503280 | Land Payments | 03/28/2016 | $35.00 |
| | | | **SUBTOTAL** | | **$35.00** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1501 | PANHANDLE AREA SHELTERED WORKSHOP P O BOX 1646 GUYMON, OK 73942 | | | | |
| | | 0001641024 | Suppliers or Vendors | 03/21/2016 | $466.00 |
| | | 0001645104 | Suppliers or Vendors | 04/28/2016 | $466.00 |
| | | 0001648577 | Suppliers or Vendors | 05/12/2016 | $466.00 |
| | | | SUBTOTAL | | $1,398.00 |
| 1502 | PANHANDLE OILFIELD SERVICE COMPANIE 14000 QUAIL SPRINGS PARKWAY SUITE 300 OKLAHOMA CITY, OK 73134 | | | | |
| | | 0001640572 | Suppliers or Vendors | 02/23/2016 | $3,375.00 |
| | | 0001641531 | Suppliers or Vendors | 03/02/2016 | $160.00 |
| | | 0001641954 | Suppliers or Vendors | 03/09/2016 | $1,120.00 |
| | | 0001642348 | Suppliers or Vendors | 03/10/2016 | $17,214.72 |
| | | 0001643009 | Suppliers or Vendors | 03/17/2016 | $3,125.00 |
| | | 0001644199 | Suppliers or Vendors | 04/04/2016 | $2,658.40 |
| | | 0001644577 | Suppliers or Vendors | 04/05/2016 | $1,280.00 |
| | | 0001644960 | Suppliers or Vendors | 04/06/2016 | $3,187.50 |
| | | 0001645511 | Suppliers or Vendors | 04/13/2016 | $6,675.10 |
| | | 0001646552 | Suppliers or Vendors | 04/21/2016 | $3,125.00 |
| | | 0001646907 | Suppliers or Vendors | 04/27/2016 | $3,196.10 |
| | | 0001647811 | Suppliers or Vendors | 05/05/2016 | $4,625.90 |
| | | 0001648502 | Suppliers or Vendors | 05/11/2016 | $4,010.75 |
| | | | SUBTOTAL | | $53,753.47 |
| 1503 | PANTECHS LABORATORIES INC P O BOX 64489 LUBBOCK, TX 79464-4489 | | | | |
| | | 0001645616 | Suppliers or Vendors | 05/12/2016 | $387.00 |
| | | 0001647015 | Suppliers or Vendors | 05/12/2016 | $774.00 |
| | | | SUBTOTAL | | $1,161.00 |
| 1504 | PAR FIVE ENERGY SERVICE PO BOX 993 ARTESIA, NM 88211 | | | | |
| | | 0001641227 | Suppliers or Vendors | 03/03/2016 | $7,565.37 |
| | | 0001642148 | Suppliers or Vendors | 03/10/2016 | $122,364.48 |
| | | | SUBTOTAL | | $129,929.85 |
| 1505 | PARK COUNTY TREASURER 1002 SHERIDAN AVENUE CODY, WY 82414 | | | | |
| | | 0001640616 | Tax Payment | 02/24/2016 | $239.62 |
| | | 0001640929 | Tax Payment | 03/04/2016 | $12.00 |
| | | | SUBTOTAL | | $251.62 |
| 1506 | PARKER AND SON INC P O BOX 616 ATMORE, AL 36504 | | | | |
| | | 0001640372 | Suppliers or Vendors | 02/23/2016 | $4,741.00 |
| | | 0001641228 | Suppliers or Vendors | 03/01/2016 | $6,982.00 |
| | | 0001642149 | Suppliers or Vendors | 03/09/2016 | $824.00 |
| | | 0001641762 | Suppliers or Vendors | 03/11/2016 | $5,718.67 |
| | | 0001642700 | Suppliers or Vendors | 03/22/2016 | $2,472.00 |
| | | 0001643224 | Suppliers or Vendors | 03/22/2016 | $4,863.50 |

Debtor Name: Breitburn Operating LP                                                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| | | 0001643962 | Suppliers or Vendors | 03/29/2016 | $4,120.00 |
| | | 0001644777 | Suppliers or Vendors | 04/05/2016 | $4,224.00 |
| | | 0001645718 | Suppliers or Vendors | 04/13/2016 | $4,120.00 |
| | | 0001646056 | Suppliers or Vendors | 04/20/2016 | $4,570.00 |
| | | 0001646749 | Suppliers or Vendors | 04/26/2016 | $3,936.00 |
| | | 0001647546 | Suppliers or Vendors | 05/04/2016 | $4,907.50 |
| | | 0001648036 | Suppliers or Vendors | 05/12/2016 | $4,120.00 |
| | | | **SUBTOTAL** | | **$55,598.67** |
| 1507 | PARKER ENERGY SUPPORT SERVICES INC<br>2350 AVEO  PO BOX 1957<br>EUNICE, NM 88231 | | | | |
| | | 0001640373 | Suppliers or Vendors | 03/01/2016 | $7,258.98 |
| | | 0001642150 | Suppliers or Vendors | 03/15/2016 | $1,046.76 |
| | | 0001642701 | Suppliers or Vendors | 03/25/2016 | $3,591.57 |
| | | 0001644398 | Suppliers or Vendors | 04/01/2016 | $312.43 |
| | | 0001645244 | Suppliers or Vendors | 04/18/2016 | $328.45 |
| | | 0001645719 | Suppliers or Vendors | 04/18/2016 | $10,837.47 |
| | | 0001646434 | Suppliers or Vendors | 04/25/2016 | $5,255.18 |
| | | 0001647091 | Suppliers or Vendors | 05/02/2016 | $865.18 |
| | | 0001647547 | Suppliers or Vendors | 05/09/2016 | $4,261.82 |
| | | | **SUBTOTAL** | | **$33,757.84** |
| 1508 | PARTEK LABORATORIES INC<br>225 SOUTH HOLLYWOOD ROAD<br>HOUMA, LA 70360 | | | | |
| | | 0001646435 | Suppliers or Vendors | 04/21/2016 | $250.00 |
| | | | **SUBTOTAL** | | **$250.00** |
| 1509 | PATRICIA L HUNTER<br>9200 ERMA ROAD<br>BROOKSVILLE, FL 34613 | | | | |
| | | 0006503322 | Land Payments | 03/28/2016 | $1.14 |
| | | 0006503323 | Land Payments | 03/28/2016 | $2.86 |
| | | | **SUBTOTAL** | | **$4.00** |
| 1510 | PATRICK J TRAHAN JR<br>3141 ENGLUND DR<br>BAY CITY, MI 48706 | | | | |
| | | 0006503375 | Land Payments | 03/28/2016 | $12.13 |
| | | | **SUBTOTAL** | | **$12.13** |
| 1511 | PATRIOT ENVIRONMENTAL SERVICES INC<br>P O BOX 1091<br>LONG BEACH, CA 90801 | | | | |
| | | 0001642842 | Suppliers or Vendors | 03/16/2016 | $10,368.38 |
| | | 0001646485 | Suppliers or Vendors | 04/21/2016 | $2,805.34 |
| | | | **SUBTOTAL** | | **$13,173.72** |
| 1512 | PATRIOT STEEL & FABRICATION INC<br>PO BOX 1664<br>GAYLORD, MI 49734 | | | | |
| | | 0001643326 | Suppliers or Vendors | 03/22/2016 | $40.00 |
| | | | **SUBTOTAL** | | **$40.00** |

Debtor Name: Breitburn Operating LP                                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 1513 | PAUL ALAN BEST<br>101 BULLITT LANE STE 100<br>LOUISVILLE, KY 40222-5466 | | | | |
| | | 0006503245 | Land Payments | 03/28/2016 | $102.25 |
| | | | **SUBTOTAL** | | **$102.25** |
| 1514 | PAUL R STENGLEIN AND<br>VICKI J STENGLEIN<br>7577 E GREENLEAF CT<br>FRANKENMUTH, MI 48734 | | | | |
| | | 0006503344 | Land Payments | 03/28/2016 | $1.00 |
| | | | **SUBTOTAL** | | **$1.00** |
| 1515 | PAULA KAY SALAHI<br>10100 PARKFIELD<br>AUSTIN, TX 78758 | | | | |
| | | 0001640173 | Suppliers or Vendors | 02/22/2016 | $3,853.45 |
| | | 0001642407 | Suppliers or Vendors | 03/15/2016 | $3,941.95 |
| | | 0001646297 | Suppliers or Vendors | 04/19/2016 | $4,043.63 |
| | | | **SUBTOTAL** | | **$11,839.03** |
| 1516 | PCI POWER CONTROL INTEGRATED INC<br>RODNEY K MYKLAK  P.O. BOX 3625<br>TUSTIN, CA 92781 | | | | |
| | | 0001641354 | Suppliers or Vendors | 03/07/2016 | $3,702.50 |
| | | 0001641839 | Suppliers or Vendors | 03/14/2016 | $2,559.87 |
| | | 0001642833 | Suppliers or Vendors | 03/25/2016 | $970.00 |
| | | 0001643635 | Suppliers or Vendors | 03/29/2016 | $5,429.65 |
| | | 0001644469 | Suppliers or Vendors | 04/05/2016 | $1,831.54 |
| | | 0001645346 | Suppliers or Vendors | 04/19/2016 | $9,964.44 |
| | | 0001645771 | Suppliers or Vendors | 04/19/2016 | $1,518.04 |
| | | 0001646805 | Suppliers or Vendors | 05/02/2016 | $488.69 |
| | | 0001647667 | Suppliers or Vendors | 05/09/2016 | $9,088.75 |
| | | 0001649162 | Suppliers or Vendors | 05/10/2016 | $3,594.44 |
| | | | **SUBTOTAL** | | **$39,147.92** |
| 1517 | PCS FERGUSON INC<br>JP MORGAN CHASE BANK NA<br>PO BOX 732131<br>DALLAS, TX 75373-2131 | | | | |
| | | 0001640575 | Suppliers or Vendors | 02/22/2016 | $6,323.83 |
| | | 0001640870 | Suppliers or Vendors | 02/29/2016 | $11,375.92 |
| | | 0001641535 | Suppliers or Vendors | 03/04/2016 | $945.52 |
| | | 0001641959 | Suppliers or Vendors | 03/09/2016 | $11,047.50 |
| | | 0001642350 | Suppliers or Vendors | 03/14/2016 | $1,197.74 |
| | | 0001643013 | Suppliers or Vendors | 03/21/2016 | $903.00 |
| | | 0001643402 | Suppliers or Vendors | 03/24/2016 | $8,961.67 |
| | | 0001643732 | Suppliers or Vendors | 03/25/2016 | $1,698.08 |
| | | 0001644203 | Suppliers or Vendors | 03/30/2016 | $970.75 |
| | | 0001645860 | Suppliers or Vendors | 04/15/2016 | $1,997.51 |
| | | 0001646273 | Suppliers or Vendors | 04/20/2016 | $17,773.89 |
| | | 0001647816 | Suppliers or Vendors | 05/04/2016 | $5,828.44 |
| | | 0001648811 | Suppliers or Vendors | 05/12/2016 | $4,006.58 |
| | | | **SUBTOTAL** | | **$73,030.43** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------| ---------------------|
| 1518 | PDC LOGIC<br>HIJET BIT LLC  2601 VENTURE DR<br>NORMAN, OK 73069 | | | | |
| | | 0001643827 | Suppliers or Vendors | 03/30/2016 | $2,706.25 |
| | | | **SUBTOTAL** | | **$2,706.25** |
| 1519 | PDQ ENTERPRISES INC<br>PDQ RENTALS<br>10826 SHOEMAKER AVENUE<br>SANTA FE SPRINGS, CA 90670 | | | | |
| | | 0001640464 | Suppliers or Vendors | 02/23/2016 | $2,666.32 |
| | | | **SUBTOTAL** | | **$2,666.32** |
| 1520 | PEARCE TANK LINE<br>1820 E 29TH STREET<br>SIGNAL HILL, CA 90755 | | | | |
| | | 0001643474 | Suppliers or Vendors | 03/23/2016 | $5,280.00 |
| | | 0001643820 | Suppliers or Vendors | 04/26/2016 | $17,952.00 |
| | | | **SUBTOTAL** | | **$23,232.00** |
| 1521 | PEGASUS BUILDING MANAGEMENT LLC<br>PO BOX 1926<br>MIDLAND, TX 79702 | | | | |
| | | 0001641079 | Suppliers or Vendors | 03/04/2016 | $10,411.00 |
| | | 0001643524 | Suppliers or Vendors | 03/23/2016 | $10,411.00 |
| | | 0001646677 | Suppliers or Vendors | 04/27/2016 | $10,411.00 |
| | | | **SUBTOTAL** | | **$31,233.00** |
| 1522 | PEGUES HURST MOTOR COMPANY<br>PO BOX 3686<br>LONGVIEW, TX 75606 | | | | |
| | | 0001645245 | Suppliers or Vendors | 04/12/2016 | $2,849.19 |
| | | | **SUBTOTAL** | | **$2,849.19** |
| 1523 | PENASCO VALLEY TELEPHONE<br>COOPERATIV<br>4011 WEST MAIN<br>ARTESIA, NM 88210 | | | | |
| | | 0001642702 | Suppliers or Vendors | 03/16/2016 | $38.87 |
| | | 0001645720 | Suppliers or Vendors | 04/13/2016 | $38.83 |
| | | | **SUBTOTAL** | | **$77.70** |
| 1524 | PENNELL & MARLOWE LAND SURVEYORS<br>P O BOX 51887<br>MIDLAND, TX 79710 | | | | |
| | | 0001641034 | Suppliers or Vendors | 03/08/2016 | $1,819.70 |
| | | 0001642532 | Suppliers or Vendors | 03/22/2016 | $4,294.25 |
| | | 0001643503 | Suppliers or Vendors | 04/15/2016 | $3,200.00 |
| | | | **SUBTOTAL** | | **$9,313.95** |

Debtor Name: Breitburn Operating LP                                                     Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1525 | PENSACOLA RECYCLING INC<br>3185 NEWTON DRIVE<br>PENSACOLA, FL 32503 | | | | |
| | | 0001640741 | Suppliers or Vendors | 03/02/2016 | $38.50 |
| | | 0001641763 | Suppliers or Vendors | 03/10/2016 | $53.40 |
| | | | SUBTOTAL | | $91.90 |
| 1526 | PERFORMANCE AUTO & GLASS<br>607 BROADWAY<br>THERMOPOLIS, WY 82443 | | | | |
| | | 0001642850 | Suppliers or Vendors | 03/21/2016 | $798.75 |
| | | 0001646163 | Suppliers or Vendors | 04/20/2016 | $386.41 |
| | | | SUBTOTAL | | $1,185.16 |
| 1527 | PERMIAN ENTERPRISES LTD<br>2121 W. MURPHY<br>ODESSA, TX 79763 | | | | |
| | | 0001642814 | Suppliers or Vendors | 03/21/2016 | $537.46 |
| | | | SUBTOTAL | | $537.46 |
| 1528 | PERMIAN EQUIPMENT RENTALS LLC<br>P O BOX 61730<br>MIDLAND, TX 79711 | | | | |
| | | 0001641004 | Suppliers or Vendors | 03/02/2016 | $17,629.04 |
| | | 0001643484 | Suppliers or Vendors | 03/23/2016 | $1,654.63 |
| | | 0001644281 | Suppliers or Vendors | 04/04/2016 | $1,577.77 |
| | | | SUBTOTAL | | $20,861.44 |
| 1529 | PERMIAN POWER TONG INC<br>P O BOX 625<br>GARDENDALE, TX 79758 | | | | |
| | | 0001643963 | Suppliers or Vendors | 03/29/2016 | $7,870.00 |
| | | | SUBTOTAL | | $7,870.00 |
| 1530 | PERMIAN PRODUCTION EQUIPMENT<br>P O BOX 50725<br>MIDLAND, TX 79710 | | | | |
| | | 0001644891 | Suppliers or Vendors | 04/12/2016 | $198.85 |
| | | | SUBTOTAL | | $198.85 |
| 1531 | PERMIAN TANK & MANUFACTURING INC<br>PO BOX 4456<br>ODESSA, TX 79760 | | | | |
| | | 0001647548 | Suppliers or Vendors | 05/04/2016 | $1,869.46 |
| | | | SUBTOTAL | | $1,869.46 |
| 1532 | PERRI JEAN DAVIS<br>201 BULKHEAD COVE<br>STAFFORD, VA 22554 | | | | |
| | | 0001646932 | Suppliers or Vendors | 04/28/2016 | $2,160.21 |
| | | | SUBTOTAL | | $2,160.21 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1533 | PETRO BEACON US INC<br>PO BOX 271210<br>FLOWER MOUND, TX 75027 | 0001641311 | Suppliers or Vendors | 03/01/2016 | $625.00 |
| | | | **SUBTOTAL** | | **$625.00** |
| 1534 | PETROHUNT LLC<br>ROSEWOOD COURT<br>2101 CEDAR SPRINGS ROAD<br>SUITE 600<br>DALLAS, TX 75201 | 0006503267 | Land Payments | 03/28/2016 | $327.14 |
| | | | **SUBTOTAL** | | **$327.14** |
| 1535 | PETROPLEX PIPE & CONSTRUCTION, INC<br>PO BOX 5412<br>MIDLAND, TX 79704 | 0001644399 | Suppliers or Vendors | 03/31/2016 | $200.00 |
| | | 0001645246 | Suppliers or Vendors | 04/13/2016 | $1,900.00 |
| | | | **SUBTOTAL** | | **$2,100.00** |
| 1536 | PETROPLEX SWD SYSTEMS LLC<br>PO BOX 1873<br>MIDLAND, TX 79702 | 0001642498 | Suppliers or Vendors | 03/16/2016 | $546.70 |
| | | 0001644273 | Suppliers or Vendors | 04/11/2016 | $2,866.05 |
| | | 0001645073 | Suppliers or Vendors | 04/14/2016 | $1,252.35 |
| | | | **SUBTOTAL** | | **$4,665.10** |
| 1537 | PETROS TUBULAR SERVICES INC<br>3075 WALNUT AVENUE<br>LONG BEACH, CA 90807 | 0001641845 | Suppliers or Vendors | 03/14/2016 | $7,921.02 |
| | | 0001647144 | Suppliers or Vendors | 05/03/2016 | $7,247.22 |
| | | | **SUBTOTAL** | | **$15,168.24** |
| 1538 | PETROTECH RESOURCES COMPANY INC<br>4520 CALIFORNIA AVE, STE 310<br>BAKERSFIELD, CA 93309 | 0001640961 | Suppliers or Vendors | 03/01/2016 | $656.25 |
| | | 0001641557 | Suppliers or Vendors | 03/08/2016 | $2,493.75 |
| | | 0001641976 | Suppliers or Vendors | 03/08/2016 | $1,790.00 |
| | | | **SUBTOTAL** | | **$4,940.00** |
| 1539 | PFT ALEXANDER SERVICE INC<br>3250 GRANT STREET<br>SIGNAL HILL, CA 90755-1233 | 0001640207 | Suppliers or Vendors | 02/23/2016 | $4,337.88 |
| | | 0001645048 | Suppliers or Vendors | 04/14/2016 | $610.75 |
| | | 0001645904 | Suppliers or Vendors | 04/19/2016 | $315.00 |
| | | 0001647888 | Suppliers or Vendors | 05/10/2016 | $2,754.41 |
| | | | **SUBTOTAL** | | **$8,018.04** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 1540 | PGH PETROLEUM AND ENVIRONMENTAL ENGINEERS LLC 7500 RIALTO BLVD SUITE 150 AUSTIN, TX 78735 | | | | |
| | | 0001641982 | Suppliers or Vendors | 03/10/2016 | $1,419.90 |
| | | 0001644985 | Suppliers or Vendors | 04/08/2016 | $12,220.00 |
| | | 0001645872 | Suppliers or Vendors | 04/12/2016 | $1,216.67 |
| | | 0001647839 | Suppliers or Vendors | 05/10/2016 | $7,875.23 |
| | | | **SUBTOTAL** | | **$22,731.80** |
| 1541 | PHASE THREE ELECTRIC CO INC 2115 E MARKET STREET NEW ALBANY, IN 47150 | | | | |
| | | 0001641937 | Suppliers or Vendors | 03/08/2016 | $554.09 |
| | | | **SUBTOTAL** | | **$554.09** |
| 1542 | PHILIP MAY CO INC 103 ALCO DRIVE P O BOX 326 BREWTON, AL 36427 | | | | |
| | | 0001641229 | Suppliers or Vendors | 03/01/2016 | $356.08 |
| | | 0001641764 | Suppliers or Vendors | 03/10/2016 | $705.45 |
| | | 0001642151 | Suppliers or Vendors | 03/14/2016 | $378.66 |
| | | 0001642703 | Suppliers or Vendors | 03/21/2016 | $319.46 |
| | | 0001643225 | Suppliers or Vendors | 03/22/2016 | $507.68 |
| | | 0001643586 | Suppliers or Vendors | 03/24/2016 | $159.75 |
| | | 0001643964 | Suppliers or Vendors | 03/30/2016 | $273.38 |
| | | 0001645247 | Suppliers or Vendors | 04/12/2016 | $508.12 |
| | | 0001646057 | Suppliers or Vendors | 04/19/2016 | $491.69 |
| | | 0001646750 | Suppliers or Vendors | 04/26/2016 | $138.66 |
| | | 0001648037 | Suppliers or Vendors | 05/11/2016 | $603.97 |
| | | | **SUBTOTAL** | | **$4,442.90** |
| 1543 | PHILLIPS STEEL COMPANY 1368 WEST ANAHEIM STREET LONG BEACH, CA 90813-2779 | | | | |
| | | 0001641605 | Suppliers or Vendors | 03/08/2016 | $1,113.62 |
| | | | **SUBTOTAL** | | **$1,113.62** |
| 1544 | PHILS TOWING LLC 3356 W HOUGHTON LAKE DR HOUGHTON LAKE, MI 48629 | | | | |
| | | 0001643816 | Suppliers or Vendors | 03/30/2016 | $169.00 |
| | | 0001646998 | Suppliers or Vendors | 05/02/2016 | $212.00 |
| | | 0001647336 | Suppliers or Vendors | 05/06/2016 | $112.00 |
| | | | **SUBTOTAL** | | **$493.00** |
| 1545 | PHYLLIS J HAMILTON JTIC 1866 OLE DAM RD GRAYLING, MI 49738 | | | | |
| | | 0006503296 | Land Payments | 03/28/2016 | $45.00 |
| | | | **SUBTOTAL** | | **$45.00** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1546 | PIGEON TELEPHONE CO<br>BOX 650<br>PIGEON, MI 48755-0650 | | | | |
| | | 0001642915 | Utility Payment | 03/16/2016 | $45.32 |
| | | 0001642916 | Utility Payment | 03/16/2016 | $45.32 |
| | | 0001642917 | Utility Payment | 03/16/2016 | $45.54 |
| | | 0001642918 | Utility Payment | 03/16/2016 | $109.13 |
| | | 0001642919 | Utility Payment | 03/16/2016 | $49.14 |
| | | 0001645420 | Utility Payment | 04/13/2016 | $45.30 |
| | | 0001645421 | Utility Payment | 04/13/2016 | $45.30 |
| | | 0001645422 | Utility Payment | 04/13/2016 | $45.51 |
| | | 0001645423 | Utility Payment | 04/13/2016 | $109.09 |
| | | 0001645424 | Utility Payment | 04/13/2016 | $49.12 |
| | | 0001648774 | Utility Payment | 05/13/2016 | $45.30 |
| | | 0001648775 | Utility Payment | 05/13/2016 | $45.30 |
| | | 0001648776 | Utility Payment | 05/13/2016 | $45.51 |
| | | 0001648777 | Utility Payment | 05/13/2016 | $109.09 |
| | | 0001648778 | Utility Payment | 05/13/2016 | $49.12 |
| | | | **SUBTOTAL** | | **$883.09** |
| 1547 | PILGRIM OIL AND GAS TECHNICAL SUPPL<br>PO BOX 188<br>WHITE OAK, TX 75693 | | | | |
| | | 0001640374 | Suppliers or Vendors | 02/25/2016 | $10.00 |
| | | 0001640742 | Suppliers or Vendors | 02/25/2016 | $440.35 |
| | | 0001641230 | Suppliers or Vendors | 03/01/2016 | $2,703.40 |
| | | 0001642152 | Suppliers or Vendors | 03/11/2016 | $1,486.13 |
| | | 0001642704 | Suppliers or Vendors | 03/22/2016 | $813.59 |
| | | 0001643226 | Suppliers or Vendors | 03/22/2016 | $692.72 |
| | | 0001643587 | Suppliers or Vendors | 03/29/2016 | $401.88 |
| | | 0001643965 | Suppliers or Vendors | 03/29/2016 | $753.27 |
| | | 0001644778 | Suppliers or Vendors | 04/05/2016 | $1,357.66 |
| | | 0001645248 | Suppliers or Vendors | 04/12/2016 | $419.82 |
| | | 0001647092 | Suppliers or Vendors | 04/28/2016 | $791.70 |
| | | 0001647549 | Suppliers or Vendors | 05/03/2016 | $465.37 |
| | | 0001648038 | Suppliers or Vendors | 05/10/2016 | $749.87 |
| | | 0001648657 | Suppliers or Vendors | 05/12/2016 | $1,127.49 |
| | | | **SUBTOTAL** | | **$12,213.25** |
| 1548 | PINNACLE PROPANE LLC<br>P O BOX 1005<br>TUCUMCARI, NM 88401 | | | | |
| | | 0001641231 | Suppliers or Vendors | 03/01/2016 | $1,490.59 |
| | | | **SUBTOTAL** | | **$1,490.59** |
| 1549 | PINNACLE SOFTWARE INC<br>4900 CALIFORNIA AVE TOWER B210<br>BAKERSFIELD, CA 93309 | | | | |
| | | 0001640652 | Suppliers or Vendors | 02/24/2016 | $3,079.07 |
| | | | **SUBTOTAL** | | **$3,079.07** |
| 1550 | PIONEER TELEPHONE COOPERATIVE<br>ATTENTION: AR-PTC10<br>P O BOX 839<br>KINGFISHER, OK 73750-0839 | | | | |
| | | 0001640743 | Suppliers or Vendors | 02/25/2016 | $215.77 |
| | | 0001643588 | Suppliers or Vendors | 03/23/2016 | $215.77 |
| | | | **SUBTOTAL** | | **$431.54** |

Debtor Name: Breitburn Operating LP                                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 1551 | PIONEER TELEPHONE COOPERATIVE ATTENTION: AR-PTC20 P O BOX 839 KINGFISHER, OK 73750-0839 | | | | |
| | | 0001641765 | Suppliers or Vendors | 03/08/2016 | $206.44 |
| | | 0001644400 | Suppliers or Vendors | 03/31/2016 | $106.44 |
| | | | **SUBTOTAL** | | **$312.88** |
| 1552 | PIONEER TELEPHONE COOPERATIVE ATTENTION: AR-PTC30 P O BOX 839 KINGFISHER, OK 73750-0839 | | | | |
| | | 0001642705 | Suppliers or Vendors | 03/16/2016 | $738.45 |
| | | 0001645721 | Suppliers or Vendors | 04/14/2016 | $737.43 |
| | | | **SUBTOTAL** | | **$1,475.88** |
| 1553 | PIONEER WIRELINE SERVICES PO BOX 202567 DALLAS, TX 75320-2567 | | | | |
| | | 0001640499 | Suppliers or Vendors | 02/22/2016 | $7,685.00 |
| | | 0001642254 | Suppliers or Vendors | 03/09/2016 | $5,691.00 |
| | | 0001644492 | Suppliers or Vendors | 03/29/2016 | $3,382.00 |
| | | 0001645797 | Suppliers or Vendors | 04/15/2016 | $13,546.00 |
| | | 0001647162 | Suppliers or Vendors | 04/27/2016 | $1,800.00 |
| | | 0001648737 | Suppliers or Vendors | 05/10/2016 | $5,691.00 |
| | | | **SUBTOTAL** | | **$37,795.00** |
| 1554 | PIPECO SERVICES INC PO BOX 840280 DALLAS, TX 75284-0280 | | | | |
| | | 0001640658 | Suppliers or Vendors | 02/25/2016 | $20,504.26 |
| | | 0001642503 | Suppliers or Vendors | 03/16/2016 | $13,077.48 |
| | | | **SUBTOTAL** | | **$33,581.74** |
| 1555 | PIPECO SERVICES INC 20465 STATE HWY 249 SUITE 200 HOUSTON, TX 77070 | | | | |
| | | 0001640231 | Suppliers or Vendors | 02/22/2016 | $2,769.40 |
| | | 0001640659 | Suppliers or Vendors | 02/25/2016 | $2,599.60 |
| | | 0001641000 | Suppliers or Vendors | 03/04/2016 | $32,734.40 |
| | | 0001642041 | Suppliers or Vendors | 03/11/2016 | $35,457.23 |
| | | 0001642504 | Suppliers or Vendors | 03/17/2016 | $70,314.45 |
| | | 0001643103 | Suppliers or Vendors | 03/23/2016 | $6,829.60 |
| | | 0001643482 | Suppliers or Vendors | 03/24/2016 | $31,770.03 |
| | | 0001643825 | Suppliers or Vendors | 03/30/2016 | $6,379.24 |
| | | 0001644280 | Suppliers or Vendors | 04/04/2016 | $15,585.21 |
| | | 0001644649 | Suppliers or Vendors | 04/06/2016 | $102,504.88 |
| | | 0001645078 | Suppliers or Vendors | 04/13/2016 | $44,914.31 |
| | | 0001645604 | Suppliers or Vendors | 04/14/2016 | $4,982.49 |
| | | 0001646359 | Suppliers or Vendors | 04/25/2016 | $1,808.02 |
| | | 0001645932 | Suppliers or Vendors | 04/26/2016 | $4,852.89 |
| | | 0001646638 | Suppliers or Vendors | 04/28/2016 | $9,553.96 |
| | | 0001647004 | Suppliers or Vendors | 04/29/2016 | $21,367.02 |
| | | 0001647345 | Suppliers or Vendors | 05/05/2016 | $149,096.46 |
| | | 0001647916 | Suppliers or Vendors | 05/11/2016 | $184,112.98 |
| | | | **SUBTOTAL** | | **$727,632.17** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 1556 | PIPELINE ASSOCIATION FOR PUBLIC AWARENESS<br>16361 TABLE MOUNTAIN PARKWAY<br>GOLDEN, CO 80403 | | | | |
| | | 0001643446 | Suppliers or Vendors | 03/28/2016 | $450.00 |
| | | | **SUBTOTAL** | | **$450.00** |
| 1557 | PITNEY BOWES GLOBAL FINANCIAL SERV<br>P O BOX 371887<br>PITTSBURGH, PA 15250-7887 | | | | |
| | | 0001642454 | Suppliers or Vendors | 03/18/2016 | $281.96 |
| | | 0001643725 | Suppliers or Vendors | 03/24/2016 | $32.00 |
| | | 0001646550 | Suppliers or Vendors | 04/22/2016 | $231.92 |
| | | | **SUBTOTAL** | | **$545.88** |
| 1558 | PITTMAN BUILDING SUPPLIES<br>3578 HWY 4<br>JAY, FL 32565 | | | | |
| | | 0001642706 | Suppliers or Vendors | 03/16/2016 | $9,387.43 |
| | | 0001646058 | Suppliers or Vendors | 04/19/2016 | $9,394.32 |
| | | 0001648039 | Suppliers or Vendors | 05/10/2016 | $10,001.57 |
| | | | **SUBTOTAL** | | **$28,783.32** |
| 1559 | PLATEAU<br>PLATEAU TELECOMMUNICATIONS INC<br>P O BOX 9000<br>CLOVIS, NM 88102 | | | | |
| | | 0001640261 | Utility Payment | 02/25/2016 | $323.15 |
| | | 0001643506 | Utility Payment | 03/24/2016 | $322.82 |
| | | 0001646376 | Utility Payment | 04/21/2016 | $322.82 |
| | | | **SUBTOTAL** | | **$968.79** |
| 1560 | PLATEAU ENERGY SERVICES LLC<br>HCR 3 BOX 170<br>BEAVER, OK 73932 | | | | |
| | | 0001643966 | Suppliers or Vendors | 03/29/2016 | $989.79 |
| | | 0001645249 | Suppliers or Vendors | 04/12/2016 | $418.16 |
| | | 0001646059 | Suppliers or Vendors | 04/19/2016 | $260.56 |
| | | 0001647550 | Suppliers or Vendors | 05/04/2016 | $257.96 |
| | | | **SUBTOTAL** | | **$1,926.47** |
| 1561 | PMR SERVICES INC<br>PO BOX 734<br>TRAVERSE CITY, MI 49685 | | | | |
| | | 0001642222 | Suppliers or Vendors | 03/14/2016 | $5,392.88 |
| | | 0001643289 | Suppliers or Vendors | 03/23/2016 | $2,372.20 |
| | | 0001643632 | Suppliers or Vendors | 03/24/2016 | $1,183.23 |
| | | 0001647654 | Suppliers or Vendors | 05/10/2016 | $2,072.27 |
| | | | **SUBTOTAL** | | **$11,020.58** |
| 1562 | POKA LAMBRO TELEPHONE COOP INC<br>P O BOX 1340<br>TAHOKA, TX 79373-1340 | | | | |
| | | 0001642707 | Suppliers or Vendors | 03/18/2016 | $90.78 |
| | | 0001645250 | Suppliers or Vendors | 04/13/2016 | $90.78 |
| | | | **SUBTOTAL** | | **$181.56** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1563 | POLAR EQUATOR NAPA<br>514 SO WILLIAMS STREET<br>MANCELONA, MI 49659 | | | | |
| | | 0001640526 | Suppliers or Vendors | 02/23/2016 | $3.16 |
| | | 0001641908 | Suppliers or Vendors | 03/11/2016 | $270.74 |
| | | 0001642925 | Suppliers or Vendors | 03/22/2016 | $80.83 |
| | | 0001646866 | Suppliers or Vendors | 04/27/2016 | $36.55 |
| | | 0001647742 | Suppliers or Vendors | 05/10/2016 | $36.55 |
| | | | **SUBTOTAL** | | **$427.83** |
| 1564 | POLYFLOW,  LLC<br>2309 EAST INTERSTATE 20<br>MIDLAND, TX 79706 | | | | |
| | | 0001640233 | Suppliers or Vendors | 02/23/2016 | $973.56 |
| | | 0001641002 | Suppliers or Vendors | 03/02/2016 | $2,497.95 |
| | | 0001644651 | Suppliers or Vendors | 04/05/2016 | $973.56 |
| | | 0001646360 | Suppliers or Vendors | 04/19/2016 | $2,920.68 |
| | | | **SUBTOTAL** | | **$7,365.75** |
| 1565 | POOLE MCKINLEY A GRAYLING COMPANY<br>106 E COLLEGE AVENUE<br>SUITE 1100<br>TALLAHASSEE, FL 32301 | | | | |
| | | 0001642418 | Suppliers or Vendors | 03/30/2016 | $750.00 |
| | | | **SUBTOTAL** | | **$750.00** |
| 1566 | POOLE MCKINLEY A GRAYLING COMPANY<br>ATTN: ACCOUNTING<br>101 AVENUE OF THE AMERICAS 14TH FLOOR<br>NEW YORK, NY 10013 | | | | |
| | | 0001640178 | Suppliers or Vendors | 02/23/2016 | $7,500.00 |
| | | 0001645556 | Suppliers or Vendors | 04/15/2016 | $750.00 |
| | | | **SUBTOTAL** | | **$8,250.00** |
| 1567 | POSITIVE LAB SERVICE<br>781 E. WASHINGTON BLVD.<br>LOS ANGELES, CA 90021 | | | | |
| | | 0001640458 | Suppliers or Vendors | 02/25/2016 | $1,094.50 |
| | | 0001642821 | Suppliers or Vendors | 03/22/2016 | $1,246.00 |
| | | 0001643634 | Suppliers or Vendors | 03/28/2016 | $987.50 |
| | | 0001646149 | Suppliers or Vendors | 04/25/2016 | $285.00 |
| | | 0001646478 | Suppliers or Vendors | 05/02/2016 | $182.50 |
| | | 0001646799 | Suppliers or Vendors | 05/02/2016 | $1,054.00 |
| | | | **SUBTOTAL** | | **$4,849.50** |
| 1568 | POST CONSTRUCTION CO<br>P O BOX 367<br>SAYRE, OK 73662 | | | | |
| | | 0001641233 | Suppliers or Vendors | 03/01/2016 | $4,150.00 |
| | | 0001640744 | Suppliers or Vendors | 03/02/2016 | $510.00 |
| | | 0001643967 | Suppliers or Vendors | 03/30/2016 | $4,150.00 |
| | | | **SUBTOTAL** | | **$8,810.00** |

Debtor Name: Breitburn Operating LP                                                                Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:**  Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 1569 | POWER COMPONENTS AND SUPPLY INC 415 SOUTH MAIN  P O BOX 157 FAIRVIEW, OK 73737 | | | | |
| | | 0001642153 | Suppliers or Vendors | 03/15/2016 | $501.02 |
| | | 0001643968 | Suppliers or Vendors | 04/04/2016 | $134.55 |
| | | | SUBTOTAL | | $635.57 |
| 1570 | POWER SERVICES INC. PO BOX 2870 CASPER, WY 82602 | | | | |
| | | 0001645749 | Suppliers or Vendors | 04/13/2016 | $1,479.20 |
| | | | SUBTOTAL | | $1,479.20 |
| 1571 | POZO SERVICES CORPORATION 301 COMMERCE STREET SUITE 1470 FT WORTH, TX 76102 | | | | |
| | | 0001641325 | Suppliers or Vendors | 03/01/2016 | $833.53 |
| | | | SUBTOTAL | | $833.53 |
| 1572 | PPF INDUSTRIAL 12016 TELEGRAPH LP PO BOX 101786 PASADENA, CA 91189-1786 | | | | |
| | | 0001646310 | Suppliers or Vendors | 04/25/2016 | $17,085.25 |
| | | 0001647282 | Suppliers or Vendors | 05/03/2016 | $17,085.25 |
| | | | SUBTOTAL | | $34,170.50 |
| 1573 | PPS TRUCKING LLC P O BOX 698 HENNESSEY, OK 73742 | | | | |
| | | 0001647093 | Suppliers or Vendors | 04/28/2016 | $681.30 |
| | | | SUBTOTAL | | $681.30 |
| 1574 | PRADON CONSTRUCTION & TRUCKING INC P O BOX 14969 ODESSA, TX 79768 | | | | |
| | | 0001641382 | Suppliers or Vendors | 03/02/2016 | $3,930.00 |
| | | 0001641862 | Suppliers or Vendors | 03/09/2016 | $8,784.00 |
| | | 0001642870 | Suppliers or Vendors | 03/16/2016 | $11,694.00 |
| | | 0001644065 | Suppliers or Vendors | 03/29/2016 | $1,155.00 |
| | | 0001644479 | Suppliers or Vendors | 04/01/2016 | $1,638.00 |
| | | 0001644878 | Suppliers or Vendors | 04/05/2016 | $7,479.00 |
| | | 0001645371 | Suppliers or Vendors | 04/12/2016 | $2,970.00 |
| | | 0001646825 | Suppliers or Vendors | 04/26/2016 | $2,035.00 |
| | | 0001647153 | Suppliers or Vendors | 04/28/2016 | $1,520.00 |
| | | 0001648727 | Suppliers or Vendors | 05/11/2016 | $10,041.00 |
| | | | SUBTOTAL | | $51,246.00 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1575 | PRAIRIEFIRE COFFEE<br>CRH COFFEE INC<br>10821 E 26TH ST N<br>WICHITA, KS 67226 | | | | |
| | | 0001641654 | Suppliers or Vendors | 03/10/2016 | $289.27 |
| | | 0001642521 | Suppliers or Vendors | 03/21/2016 | $393.30 |
| | | 0001644292 | Suppliers or Vendors | 03/31/2016 | $232.28 |
| | | 0001645614 | Suppliers or Vendors | 04/18/2016 | $237.48 |
| | | 0001647013 | Suppliers or Vendors | 04/28/2016 | $223.25 |
| | | | **SUBTOTAL** | | **$1,375.58** |
| 1576 | PRAXAIR DISTRIBUTION INC<br>DEPT LA 21511<br>PASADENA, CA 91185-1511 | | | | |
| | | 0001641833 | Suppliers or Vendors | 03/08/2016 | $814.95 |
| | | 0001643296 | Suppliers or Vendors | 03/22/2016 | $206.78 |
| | | | **SUBTOTAL** | | **$1,021.73** |
| 1577 | PRECISION ANALYSIS LLC<br>5989 N FM 51<br>WEATHERFORD, TX 76085 | | | | |
| | | 0001644083 | Suppliers or Vendors | 03/29/2016 | $210.00 |
| | | | **SUBTOTAL** | | **$210.00** |
| 1578 | PRECISION MEASUREMENT INC<br>PO BOX 512<br>MILLS, WY 82644 | | | | |
| | | 0001647183 | Suppliers or Vendors | 05/05/2016 | $33.50 |
| | | 0001647730 | Suppliers or Vendors | 05/05/2016 | $6.00 |
| | | | **SUBTOTAL** | | **$39.50** |
| 1579 | PREMIER ENVIRONMENTAL SAFETY LLC<br>PO BOX 1104<br>TALIHINA, OK 74571 | | | | |
| | | 0001645722 | Suppliers or Vendors | 04/19/2016 | $16,119.95 |
| | | 0001646060 | Suppliers or Vendors | 04/26/2016 | $2,735.85 |
| | | 0001646436 | Suppliers or Vendors | 04/26/2016 | $1,995.95 |
| | | | **SUBTOTAL** | | **$20,851.75** |
| 1580 | PRESCOTT GAS INC<br>3995 HIGHWAY 4<br>JAY, FL 32565 | | | | |
| | | 0001647551 | Utility Payment | 05/09/2016 | $70.00 |
| | | | **SUBTOTAL** | | **$70.00** |
| 1581 | PRESQUE ISLE ELECTRIC<br>PO BOX 308<br>ONAWAY, MI 49765-0308 | | | | |
| | | 0001640783 | Utility Payment | 02/24/2016 | $2,203.22 |
| | | 0001643288 | Utility Payment | 03/22/2016 | $2,237.10 |
| | | 0001646476 | Utility Payment | 04/20/2016 | $1,876.31 |
| | | | **SUBTOTAL** | | **$6,316.63** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1582 | PRESSURE SERVICES LLC<br>PO BOX 732148<br>DALLAS, TX 75373-2148 | | | | |
| | | 0001642709 | Suppliers or Vendors | 03/21/2016 | $194.58 |
| | | 0001643589 | Suppliers or Vendors | 03/28/2016 | $754.36 |
| | | | SUBTOTAL | | $948.94 |
| 1583 | PRICEWATERHOUSECOOPERS LLP<br>PO BOX 514038<br>LOS ANGELES, CA 90051-4038 | | | | |
| | | 0001646573 | Suppliers or Vendors | 04/26/2016 | $356,850.00 |
| | | 0001648529 | Suppliers or Vendors | 05/10/2016 | $142,642.00 |
| | | | SUBTOTAL | | $499,492.00 |
| 1584 | PRIDE PUMP AND SUPPLY<br>PO BOX 2003<br>KILGORE, TX 75663 | | | | |
| | | 0001641766 | Suppliers or Vendors | 03/15/2016 | $45.47 |
| | | 0001643227 | Suppliers or Vendors | 03/25/2016 | $6,202.62 |
| | | 0001644779 | Suppliers or Vendors | 04/15/2016 | $5,469.06 |
| | | 0001645251 | Suppliers or Vendors | 04/15/2016 | $114.75 |
| | | 0001645723 | Suppliers or Vendors | 04/20/2016 | $581.84 |
| | | 0001647552 | Suppliers or Vendors | 05/05/2016 | $5,168.58 |
| | | 0001648040 | Suppliers or Vendors | 05/12/2016 | $4,697.96 |
| | | 0001648658 | Suppliers or Vendors | 05/12/2016 | $2,151.65 |
| | | | SUBTOTAL | | $24,431.93 |
| 1585 | PRIME OPERATING COMPANY<br>P O BOX 4730, MSC-100<br>HOUSTON, TX 77210-4730 | | | | |
| | | 0001641234 | Suppliers or Vendors | 03/02/2016 | $957.68 |
| | | 0001647094 | Suppliers or Vendors | 04/28/2016 | $1,294.04 |
| | | | SUBTOTAL | | $2,251.72 |
| 1586 | PRIME WELDING INC<br>PO BOX 4806<br>CERRITOS, CA 90703 | | | | |
| | | 0001640796 | Suppliers or Vendors | 02/23/2016 | $1,728.00 |
| | | 0001641371 | Suppliers or Vendors | 03/01/2016 | $2,880.00 |
| | | 0001641855 | Suppliers or Vendors | 03/07/2016 | $1,368.00 |
| | | 0001642241 | Suppliers or Vendors | 03/09/2016 | $5,616.00 |
| | | 0001642860 | Suppliers or Vendors | 03/15/2016 | $1,728.00 |
| | | 0001643315 | Suppliers or Vendors | 03/21/2016 | $2,880.00 |
| | | 0001644062 | Suppliers or Vendors | 03/28/2016 | $4,068.00 |
| | | 0001645363 | Suppliers or Vendors | 04/12/2016 | $5,760.00 |
| | | 0001646171 | Suppliers or Vendors | 04/18/2016 | $2,304.00 |
| | | 0001646819 | Suppliers or Vendors | 04/26/2016 | $1,728.00 |
| | | 0001647149 | Suppliers or Vendors | 04/26/2016 | $4,140.00 |
| | | 0001647681 | Suppliers or Vendors | 05/03/2016 | $1,152.00 |
| | | 0001648721 | Suppliers or Vendors | 05/11/2016 | $1,728.00 |
| | | | SUBTOTAL | | $37,080.00 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 1587 | PRIMUS<br>PO BOX 3246<br>MILWAUKEE, WI 53201-3246 | | | | |
| | | 0001642973 | Utility Payment | 03/15/2016 | $70.42 |
| | | 0001645841 | Utility Payment | 04/14/2016 | $69.09 |
| | | 0001648792 | Utility Payment | 05/10/2016 | $73.63 |
| | | | **SUBTOTAL** | | **$213.14** |
| 1588 | PRINCESS THREE OPERATING LLC<br>PO BOX 1983<br>HENDERSON, TX 75653 | | | | |
| | | 0001641235 | Suppliers or Vendors | 03/02/2016 | $80.70 |
| | | 0001644780 | Suppliers or Vendors | 04/05/2016 | $161.10 |
| | | | **SUBTOTAL** | | **$241.80** |
| 1589 | PRINCIPAL LIFE INSURANCE COMPANY<br>PO BOX 9394<br>DES MOINES, IA 50306-9394 | | | | |
| | | 0001640901 | Suppliers or Vendors | 03/04/2016 | $9,500.00 |
| | | | **SUBTOTAL** | | **$9,500.00** |
| 1590 | PRIORITY ARTIFICIAL LIFT SERVICES L<br>PO BOX 54465<br>NEW ORLEANS, LA 70154-4465 | | | | |
| | | 0001647095 | Suppliers or Vendors | 04/27/2016 | $716.63 |
| | | | **SUBTOTAL** | | **$716.63** |
| 1591 | PRO TEST INC<br>454 FM1252 EAST<br>KILGORE, TX 75662 | | | | |
| | | 0001647553 | Suppliers or Vendors | 05/10/2016 | $600.00 |
| | | | **SUBTOTAL** | | **$600.00** |
| 1592 | PROCELLS OFFICE PRODUCTS<br>1227 MARKET STREET<br>LONGVIEW, TX 75604 | | | | |
| | | 0001642710 | Suppliers or Vendors | 03/16/2016 | $181.84 |
| | | 0001644401 | Suppliers or Vendors | 03/29/2016 | $75.31 |
| | | 0001645252 | Suppliers or Vendors | 04/12/2016 | $542.81 |
| | | | **SUBTOTAL** | | **$799.96** |
| 1593 | PRODUCTION SERVICES INC<br>PO BOX 1885<br>MAGNOLIA, AR 71754 | | | | |
| | | 0001646061 | Suppliers or Vendors | 04/19/2016 | $314.01 |
| | | | **SUBTOTAL** | | **$314.01** |
| 1594 | PRODUCTION WASTE SOLUTIONS<br>P O BOX 1074<br>ANDREWS, TX 79714 | | | | |
| | | 0001640375 | Suppliers or Vendors | 02/23/2016 | $125.00 |
| | | 0001643590 | Suppliers or Vendors | 03/24/2016 | $125.00 |
| | | 0001643969 | Suppliers or Vendors | 03/29/2016 | $144.50 |
| | | 0001644402 | Suppliers or Vendors | 03/29/2016 | $160.55 |
| | | 0001644781 | Suppliers or Vendors | 04/05/2016 | $196.50 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Part 2, **Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| | | 0001645253 | Suppliers or Vendors | 04/12/2016 | $196.50 |
| | | 0001648659 | Suppliers or Vendors | 05/12/2016 | $125.00 |
| | | | **SUBTOTAL** | | **$1,073.05** |
| 1595 | PRODUCTOL INC<br>12243 BRANFORD STREET<br>SUN VALLEY, CA 91352-1010 | | | | |
| | | 0001640618 | Suppliers or Vendors | 03/04/2016 | $3,500.00 |
| | | 0001643437 | Suppliers or Vendors | 04/13/2016 | $3,500.00 |
| | | 0001646579 | Suppliers or Vendors | 05/11/2016 | $3,500.00 |
| | | | **SUBTOTAL** | | **$10,500.00** |
| 1596 | PROFIRE ENERGY INC<br>321 SOUTH 1250 WEST<br>STE 1<br>LINDON, UT 84042 | | | | |
| | | 0001640687 | Suppliers or Vendors | 02/26/2016 | $2,019.05 |
| | | 0001643871 | Suppliers or Vendors | 03/30/2016 | $570.00 |
| | | 0001647040 | Suppliers or Vendors | 04/28/2016 | $1,520.00 |
| | | | **SUBTOTAL** | | **$4,109.05** |
| 1597 | PROGRESSIVE WASTE SOLUTIONS<br>OF FLORIDA INC<br>P O BOX 6418<br>CAROL STREAM, IL 60197-6418 | | | | |
| | | 0001641044 | Suppliers or Vendors | 03/04/2016 | $108.13 |
| | | | **SUBTOTAL** | | **$108.13** |
| 1598 | PROGRESSIVE WASTE SOLUTIONS OF TX<br>PO BOX 650592<br>DALLAS, TX 75265 | | | | |
| | | 0001641767 | Suppliers or Vendors | 03/10/2016 | $105.07 |
| | | 0001644403 | Suppliers or Vendors | 03/30/2016 | $105.07 |
| | | 0001647554 | Suppliers or Vendors | 05/04/2016 | $105.07 |
| | | | **SUBTOTAL** | | **$315.21** |
| 1599 | PROSERVICE TIRE LLC<br>5370 HWY 79<br>HOMER, LA 71040 | | | | |
| | | 0001642154 | Suppliers or Vendors | 03/14/2016 | $18.83 |
| | | 0001642711 | Suppliers or Vendors | 03/22/2016 | $18.83 |
| | | 0001644782 | Suppliers or Vendors | 04/05/2016 | $369.93 |
| | | 0001646062 | Suppliers or Vendors | 04/19/2016 | $254.92 |
| | | 0001646437 | Suppliers or Vendors | 04/25/2016 | $177.43 |
| | | 0001648041 | Suppliers or Vendors | 05/10/2016 | $158.15 |
| | | | **SUBTOTAL** | | **$998.09** |
| 1600 | PROVIDENCE ENERGY SERVICES INC<br>PO BOX 928<br>ANDREWS, TX 79714 | | | | |
| | | 0001640376 | Suppliers or Vendors | 02/24/2016 | $12,039.69 |
| | | 0001640745 | Suppliers or Vendors | 02/26/2016 | $14,758.13 |
| | | 0001641768 | Suppliers or Vendors | 03/08/2016 | $27,340.59 |
| | | 0001642155 | Suppliers or Vendors | 03/10/2016 | $2,996.30 |
| | | 0001642712 | Suppliers or Vendors | 03/16/2016 | $3,963.03 |
| | | 0001643591 | Suppliers or Vendors | 03/24/2016 | $8,994.24 |
| | | 0001643970 | Suppliers or Vendors | 03/30/2016 | $9,170.50 |
| | | 0001646063 | Suppliers or Vendors | 04/20/2016 | $23,746.13 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| | | 0001647555 | Suppliers or Vendors | 05/04/2016 | $10,287.41 |
| | | 0001648042 | Suppliers or Vendors | 05/11/2016 | $5,239.53 |
| | | | **SUBTOTAL** | | **$118,535.55** |
| 1601 | PROVIDENCE OCCUPATIONAL HEALTH / SM<br>P O BOX 191117<br>MOBILE, AL 36619-4299 | | | | |
| | | 0001643228 | Suppliers or Vendors | 04/12/2016 | $150.00 |
| | | | **SUBTOTAL** | | **$150.00** |
| 1602 | PRYOR PACKERS INC<br>PO BOX 2754<br>LAUREL, MS 39442-2754 | | | | |
| | | 0001643337 | Suppliers or Vendors | 03/23/2016 | $3,396.75 |
| | | | **SUBTOTAL** | | **$3,396.75** |
| 1603 | PTCI<br>P O BOX 1188<br>GUYMON, OK 73942 | | | | |
| | | 0001642043 | Suppliers or Vendors | 03/11/2016 | $261.32 |
| | | 0001643485 | Suppliers or Vendors | 03/25/2016 | $2,219.24 |
| | | 0001643486 | Suppliers or Vendors | 03/25/2016 | $2,758.43 |
| | | 0001645607 | Suppliers or Vendors | 04/14/2016 | $2,306.67 |
| | | 0001645936 | Suppliers or Vendors | 04/22/2016 | $2,717.36 |
| | | | **SUBTOTAL** | | **$10,263.02** |
| 1604 | PUMP SPECIALIST INC<br>P O BOX 383<br>SNYDER, TX 79550 | | | | |
| | | 0001645118 | Suppliers or Vendors | 04/18/2016 | $164.23 |
| | | | **SUBTOTAL** | | **$164.23** |
| 1605 | PUMPING SYSTEMS INCORPORATED<br>P O BOX 116673<br>ATLANTA, GA 30368-6673 | | | | |
| | | 0001641236 | Suppliers or Vendors | 03/02/2016 | $639.96 |
| | | 0001642713 | Suppliers or Vendors | 03/21/2016 | $1,835.66 |
| | | 0001643229 | Suppliers or Vendors | 03/21/2016 | $1,051.67 |
| | | 0001644783 | Suppliers or Vendors | 04/04/2016 | $338.89 |
| | | 0001646751 | Suppliers or Vendors | 04/27/2016 | $1,092.78 |
| | | 0001647557 | Suppliers or Vendors | 05/03/2016 | $863.72 |
| | | 0001648043 | Suppliers or Vendors | 05/10/2016 | $5,026.27 |
| | | | **SUBTOTAL** | | **$10,848.95** |
| 1606 | PUMPING UNIT SERVICE INC<br>P O BOX 712<br>LINDSAY, OK 73052 | | | | |
| | | 0001640377 | Suppliers or Vendors | 02/29/2016 | $1,578.76 |
| | | | **SUBTOTAL** | | **$1,578.76** |
| 1607 | PURCHASE POWER<br>P O BOX 371874<br>PITTSBURGH, PA 15250-7874 | | | | |
| | | 0001643787 | Suppliers or Vendors | 04/04/2016 | $1,005.00 |
| | | | **SUBTOTAL** | | **$1,005.00** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1608 | PURE WATER WORKS INC<br>1040 S. GARFIELD AVE.<br>TRAVERSE CITY, MI 49686 | | | | |
| | | 0001640521 | Utility Payment | 02/23/2016 | $41.00 |
| | | 0001641441 | Utility Payment | 03/03/2016 | $6.50 |
| | | 0001641903 | Utility Payment | 03/09/2016 | $20.14 |
| | | 0001642293 | Utility Payment | 03/15/2016 | $31.01 |
| | | 0001642914 | Utility Payment | 03/16/2016 | $69.13 |
| | | 0001643686 | Utility Payment | 03/24/2016 | $32.00 |
| | | 0001644129 | Utility Payment | 03/29/2016 | $161.27 |
| | | 0001644521 | Utility Payment | 03/30/2016 | $31.01 |
| | | 0001645815 | Utility Payment | 04/15/2016 | $130.00 |
| | | 0001646219 | Utility Payment | 04/21/2016 | $69.14 |
| | | 0001646516 | Utility Payment | 04/21/2016 | $31.14 |
| | | 0001647187 | Utility Payment | 04/27/2016 | $23.00 |
| | | | **SUBTOTAL** | | **$645.34** |
| 1609 | PURITY CYLINDER GASES INC<br>2580 28TH STREET SW  P O BOX 9390<br>GRAND RAPIDS, MI 49509 | | | | |
| | | 0001641416 | Suppliers or Vendors | 03/01/2016 | $682.10 |
| | | 0001644100 | Suppliers or Vendors | 03/29/2016 | $453.52 |
| | | 0001644505 | Suppliers or Vendors | 03/30/2016 | $622.41 |
| | | 0001644895 | Suppliers or Vendors | 04/05/2016 | $1,136.96 |
| | | 0001648139 | Suppliers or Vendors | 05/10/2016 | $659.11 |
| | | | **SUBTOTAL** | | **$3,554.10** |
| 1610 | QAIR CALIFORNIA<br>PO BOX 4348<br>SANTA FE SPRINGS, CA 90670 | | | | |
| | | 0001641343 | Suppliers or Vendors | 03/01/2016 | $975.08 |
| | | | **SUBTOTAL** | | **$975.08** |
| 1611 | QEP ENERGY COMPANY<br>ATTN REVENUE ACCOUNTING<br>PO BOX 204028<br>DALLAS, TX 75320-4028 | | | | |
| | | 0001640456 | Suppliers or Vendors | 02/23/2016 | $96.00 |
| | | 0001642221 | Suppliers or Vendors | 03/11/2016 | $8,017.02 |
| | | 0001645325 | Suppliers or Vendors | 04/12/2016 | $9,678.12 |
| | | 0001646145 | Suppliers or Vendors | 04/18/2016 | $180.12 |
| | | | **SUBTOTAL** | | **$17,971.26** |
| 1612 | QEPM GATHERING 1 LLC<br>19100 RIDGEWOOD PARKWAY<br>SAN ANTONIO, TX 78259 | | | | |
| | | 0001642771 | Suppliers or Vendors | 03/21/2016 | $500.00 |
| | | 0001647120 | Suppliers or Vendors | 05/03/2016 | $500.00 |
| | | | **SUBTOTAL** | | **$1,000.00** |
| 1613 | QUAIL TOOLS LP<br>P.O. BOX 10739<br>NEW IBERIA, LA 70562-0739 | | | | |
| | | 0001647802 | Suppliers or Vendors | 05/04/2016 | $25,898.86 |
| | | | **SUBTOTAL** | | **$25,898.86** |

Debtor Name: Breitburn Operating LP                                                    Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1614 | QUALITY TRUCK AND AUTO ACCESSORIES FEENY FORD 205 S JAMES STREET GRAYLING, MI 49738 | | | | |
| | | 0001640258 | Suppliers or Vendors | 02/23/2016 | $33.38 |
| | | 0001641040 | Suppliers or Vendors | 03/08/2016 | $3,469.52 |
| | | 0001642536 | Suppliers or Vendors | 03/17/2016 | $617.09 |
| | | 0001643850 | Suppliers or Vendors | 03/31/2016 | $77.08 |
| | | 0001644678 | Suppliers or Vendors | 04/08/2016 | $37.24 |
| | | 0001645624 | Suppliers or Vendors | 04/18/2016 | $37.24 |
| | | 0001645950 | Suppliers or Vendors | 04/21/2016 | $77.08 |
| | | 0001646658 | Suppliers or Vendors | 04/29/2016 | $37.24 |
| | | | **SUBTOTAL** | | **$4,385.87** |
| 1615 | QUESTAR ENERGY SERVICES INC PO BOX 45360 SALT LAKE CITY, UT 84145-0360 | | | | |
| | | 0001645787 | Suppliers or Vendors | 04/20/2016 | $3,662.50 |
| | | | **SUBTOTAL** | | **$3,662.50** |
| 1616 | QUICK CONNECTORS INCORPORATED 5226 BRITTMOORE HOUSTON, TX 77041 | | | | |
| | | 0001647416 | Suppliers or Vendors | 05/04/2016 | $3,484.07 |
| | | | **SUBTOTAL** | | **$3,484.07** |
| 1617 | QUICK LUBE 1200 SUNSET DRIVE EL RENO, OK 73036 | | | | |
| | | 0001641237 | Suppliers or Vendors | 03/07/2016 | $51.57 |
| | | | **SUBTOTAL** | | **$51.57** |
| 1618 | QUILL CORPORATION P O BOX 37600 PHILADELPHIA, PA 19101-0600 | | | | |
| | | 0001640512 | Suppliers or Vendors | 02/23/2016 | $40.02 |
| | | 0001647722 | Suppliers or Vendors | 05/06/2016 | $195.96 |
| | | | **SUBTOTAL** | | **$235.98** |
| 1619 | QUINN PUMPS INC P O BOX 677347 DALLAS, TX 75267-7347 | | | | |
| | | 0001640565 | Suppliers or Vendors | 02/22/2016 | $13,181.27 |
| | | 0001643395 | Suppliers or Vendors | 03/21/2016 | $265.77 |
| | | 0001644567 | Suppliers or Vendors | 03/29/2016 | $320.84 |
| | | 0001644953 | Suppliers or Vendors | 04/05/2016 | $3,608.05 |
| | | 0001646264 | Suppliers or Vendors | 04/19/2016 | $1,097.24 |
| | | 0001648494 | Suppliers or Vendors | 05/09/2016 | $4,949.86 |
| | | | **SUBTOTAL** | | **$23,423.03** |
| 1620 | QUINQUE OPERATING CO 908 NW 71ST STREET OKLAHOMA CITY, OK 73116 | | | | |
| | | 0001641770 | Suppliers or Vendors | 03/08/2016 | $145.69 |
| | | | **SUBTOTAL** | | **$145.69** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1621 | R & E ELECTRIC<br>P O BOX 2000<br>KILGORE, TX 75663 | | | | |
| | | 0001640379 | Suppliers or Vendors | 02/23/2016 | $3,552.78 |
| | | 0001642716 | Suppliers or Vendors | 03/29/2016 | $1,959.18 |
| | | 0001644784 | Suppliers or Vendors | 04/28/2016 | $963.70 |
| | | 0001646753 | Suppliers or Vendors | 04/28/2016 | $317.44 |
| | | | **SUBTOTAL** | | **$6,793.10** |
| 1622 | R & H RENTALS LLC<br>512 W TEXAS<br>ARTESIA, NM 88210 | | | | |
| | | 0001641771 | Suppliers or Vendors | 03/08/2016 | $3,018.75 |
| | | 0001645724 | Suppliers or Vendors | 04/13/2016 | $980.63 |
| | | | **SUBTOTAL** | | **$3,999.38** |
| 1623 | R & M WELDING INC<br>520 WINTON CIRCLE<br>ROCK SPRINGS, WY 82901 | | | | |
| | | 0001640263 | Suppliers or Vendors | 02/23/2016 | $5,978.40 |
| | | 0001641048 | Suppliers or Vendors | 03/03/2016 | $4,452.00 |
| | | 0001643126 | Suppliers or Vendors | 03/24/2016 | $636.00 |
| | | 0001644305 | Suppliers or Vendors | 04/06/2016 | $10,237.48 |
| | | 0001647942 | Suppliers or Vendors | 05/11/2016 | $1,473.40 |
| | | 0001648584 | Suppliers or Vendors | 05/11/2016 | $610.56 |
| | | | **SUBTOTAL** | | **$23,387.84** |
| 1624 | R & R CONTRACTING LLC<br>PO BOX 948<br>ROBERTSDALE, AL 36567 | | | | |
| | | 0001640380 | Suppliers or Vendors | 02/24/2016 | $3,360.00 |
| | | | **SUBTOTAL** | | **$3,360.00** |
| 1625 | R & S WELL SERVICE INC<br>PO BOX 205763<br>DALLAS, TX 75320-5763 | | | | |
| | | 0001641472 | Suppliers or Vendors | 03/04/2016 | $4,414.23 |
| | | 0001642947 | Suppliers or Vendors | 03/21/2016 | $6,112.48 |
| | | 0001643367 | Suppliers or Vendors | 03/21/2016 | $10,816.63 |
| | | 0001644157 | Suppliers or Vendors | 03/31/2016 | $3,480.13 |
| | | 0001646231 | Suppliers or Vendors | 04/18/2016 | $3,303.25 |
| | | 0001647766 | Suppliers or Vendors | 05/03/2016 | $4,761.75 |
| | | | **SUBTOTAL** | | **$32,888.47** |
| 1626 | R A LUPA & SONS REPAIR INC<br>3580 WILLIS RD<br>MARLETTE, MI 48453 | | | | |
| | | 0001641238 | Suppliers or Vendors | 03/01/2016 | $1,350.04 |
| | | | **SUBTOTAL** | | **$1,350.04** |

Debtor Name: Breitburn Operating LP                                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 1627 | R AND L CARRIERS INC<br>P O BOX 10020<br>PORT WILLIAM, OH 45164-2000 | | | | |
| | | 0001640381 | Suppliers or Vendors | 02/23/2016 | $187.71 |
| | | 0001640747 | Suppliers or Vendors | 02/24/2016 | $187.17 |
| | | 0001643971 | Suppliers or Vendors | 03/29/2016 | $186.50 |
| | | 0001647559 | Suppliers or Vendors | 05/03/2016 | $376.78 |
| | | | **SUBTOTAL** | | **$938.16** |
| 1628 | R C TAYLOR OPERATING COMPANY LLC<br>5661 N CLASSEN BLVD<br>OKLAHOMA CITY, OK 73118 | | | | |
| | | 0001643593 | Suppliers or Vendors | 03/23/2016 | $402.50 |
| | | | **SUBTOTAL** | | **$402.50** |
| 1629 | R DWIGHT WEED<br>CLARA E WEED<br>1649 VILLA<br>BIRMINGHAM, MI 48008 | | | | |
| | | 0006503353 | Land Payments | 03/28/2016 | $1.00 |
| | | | **SUBTOTAL** | | **$1.00** |
| 1630 | R P OILFIELD SERVICE INC<br>PO BOX 759<br>ROCK SPRINGS, WY 82902 | | | | |
| | | 0001647872 | Suppliers or Vendors | 05/10/2016 | $953.25 |
| | | | **SUBTOTAL** | | **$953.25** |
| 1631 | R&D VACUUM SERVICE INC<br>PO BOX 531<br>ANDREWS, TX 79714 | | | | |
| | | 0001640382 | Suppliers or Vendors | 02/23/2016 | $255.00 |
| | | 0001643231 | Suppliers or Vendors | 03/22/2016 | $240.00 |
| | | 0001643594 | Suppliers or Vendors | 03/24/2016 | $480.00 |
| | | 0001644785 | Suppliers or Vendors | 04/06/2016 | $240.00 |
| | | | **SUBTOTAL** | | **$1,215.00** |
| 1632 | R&L CARRIERS INC<br>R&L FREIGHT SERVICES LLC<br>PO BOX 10020<br>PORT WILLIAM, OH 45164-2000 | | | | |
| | | 0001640822 | Suppliers or Vendors | 02/24/2016 | $188.25 |
| | | | **SUBTOTAL** | | **$188.25** |
| 1633 | R360 ENVIRONMENTAL SOLUTIONS INC<br>ROCKY MOUNTAIN REGION<br>PO BOX 671792<br>DALLAS, TX 75267-1792 | | | | |
| | | 0001641504 | Suppliers or Vendors | 03/01/2016 | $3,100.77 |
| | | 0001642339 | Suppliers or Vendors | 03/10/2016 | $11,851.30 |
| | | 0001644180 | Suppliers or Vendors | 03/28/2016 | $9,389.70 |
| | | 0001645490 | Suppliers or Vendors | 04/12/2016 | $11,479.30 |
| | | 0001646891 | Suppliers or Vendors | 04/25/2016 | $5,821.80 |
| | | | **SUBTOTAL** | | **$41,642.87** |

Debtor Name: Breitburn Operating LP                                                      Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:**  Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 1634 | RADCLIFF ELECTRIC SUPPLY INC 2480 S. DIXIE BLVD. RADCLIFF, KY 40160 | | | | |
| | | 0001644034 | Suppliers or Vendors | 03/30/2016 | $110.30 |
| | | 0001646132 | Suppliers or Vendors | 04/20/2016 | $3,708.33 |
| | | 0001648097 | Suppliers or Vendors | 05/11/2016 | $862.18 |
| | | | **SUBTOTAL** | | **$4,680.81** |
| 1635 | RAIN FOR RENT FILE 52541 LOS ANGELES, CA 90074-2541 | | | | |
| | | 0001640511 | Suppliers or Vendors | 02/26/2016 | $2,662.50 |
| | | 0001643341 | Suppliers or Vendors | 03/21/2016 | $2,662.50 |
| | | 0001646212 | Suppliers or Vendors | 04/18/2016 | $2,662.50 |
| | | | **SUBTOTAL** | | **$7,987.50** |
| 1636 | RALPH AND SONS TIRE CENTER INC PO BOX 786 707 SO. 4TH CHICKASHA, OK 73023 | | | | |
| | | 0001640383 | Suppliers or Vendors | 02/23/2016 | $47.57 |
| | | 0001642156 | Suppliers or Vendors | 03/10/2016 | $67.57 |
| | | | **SUBTOTAL** | | **$115.14** |
| 1637 | RAMIREZ PORTABLE WELDING SERVICE IN ABEL B. RAMIREZ 2534 CASPIAN AVENUE LONG BEACH, CA 90810 | | | | |
| | | 0001640479 | Suppliers or Vendors | 02/25/2016 | $3,000.00 |
| | | 0001642857 | Suppliers or Vendors | 03/15/2016 | $29,000.00 |
| | | 0001645360 | Suppliers or Vendors | 04/13/2016 | $3,000.00 |
| | | 0001647677 | Suppliers or Vendors | 05/04/2016 | $19,652.00 |
| | | | **SUBTOTAL** | | **$54,659.00** |
| 1638 | RAMON & BENNETT ROUSTABOUT SERVICE, P O BOX 9 BEAVER, OK 73932 | | | | |
| | | 0001644786 | Suppliers or Vendors | 04/11/2016 | $276.00 |
| | | | **SUBTOTAL** | | **$276.00** |
| 1639 | RAMSEY WATER CO PO BOX 245 RAMSEY, IN 47166 | | | | |
| | | 0001642336 | Utility Payment | 03/09/2016 | $16.87 |
| | | 0001645485 | Utility Payment | 04/12/2016 | $16.87 |
| | | 0001648481 | Utility Payment | 05/10/2016 | $16.87 |
| | | | **SUBTOTAL** | | **$50.61** |
| 1640 | RANCHHAND WELDING & FABRICATION INC P O BOX 3174 ROCK SPRINGS, WY 82902 | | | | |
| | | 0001642055 | Suppliers or Vendors | 03/10/2016 | $1,040.00 |
| | | 0001643115 | Suppliers or Vendors | 03/23/2016 | $260.00 |
| | | | **SUBTOTAL** | | **$1,300.00** |

Debtor Name: Breitburn Operating LP                                                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1641 | RANDY MAC WARD<br>3387 S STATE HWY 37<br>MINEOLA, TX 75773 | | | | |
| | | 0006503239 | Land Payments | 03/28/2016 | $11.44 |
| | | | **SUBTOTAL** | | **$11.44** |
| 1642 | RAYMOND D DOBLESKE DONNA L DOBLESKE<br>ROBERT P DOBLESKE JTROS<br>166 HENRY ST<br>GRAYLING, MI 49738 | | | | |
| | | 0006503313 | Land Payments | 03/28/2016 | $1.50 |
| | | | **SUBTOTAL** | | **$1.50** |
| 1643 | RAYMOND WARD<br>PO BOX 358<br>NEWBERRY SPRINGS, CA 92365 | | | | |
| | | 0006503240 | Land Payments | 03/28/2016 | $2.06 |
| | | | **SUBTOTAL** | | **$2.06** |
| 1644 | RB TESTERS OF BIG SPRING, INC<br>P O BOX 3005<br>ODESSA, TX 79760 | | | | |
| | | 0001642717 | Suppliers or Vendors | 03/17/2016 | $3,116.00 |
| | | | **SUBTOTAL** | | **$3,116.00** |
| 1645 | RBJ & ASSOCIATES LLC<br>8501 N FM 1788<br>MIDLAND, TX 79707 | | | | |
| | | 0001641292 | Suppliers or Vendors | 03/08/2016 | $31,017.50 |
| | | 0001641806 | Suppliers or Vendors | 03/10/2016 | $34,055.50 |
| | | 0001642194 | Suppliers or Vendors | 03/16/2016 | $44,420.00 |
| | | 0001644829 | Suppliers or Vendors | 04/06/2016 | $35,930.00 |
| | | 0001647608 | Suppliers or Vendors | 05/04/2016 | $41,147.50 |
| | | | **SUBTOTAL** | | **$186,570.50** |
| 1646 | RDM WASTE INC<br>PO BOX 272<br>LOGAN, NM 88426 | | | | |
| | | 0001640422 | Suppliers or Vendors | 03/02/2016 | $238.43 |
| | | 0001643611 | Suppliers or Vendors | 03/23/2016 | $801.98 |
| | | 0001646455 | Suppliers or Vendors | 04/20/2016 | $802.01 |
| | | | **SUBTOTAL** | | **$1,842.42** |
| 1647 | RE CREATIONS<br>5078 LAPEER ROAD<br>COLUMBIAVILLE, MI 48421 | | | | |
| | | 0001646119 | Suppliers or Vendors | 04/25/2016 | $899.07 |
| | | | **SUBTOTAL** | | **$899.07** |
| 1648 | READY ROCKS<br>PO BOX 583<br>MOUNTAIN VIEW, WY 82939-0583 | | | | |
| | | 0001641450 | Suppliers or Vendors | 03/08/2016 | $625.00 |
| | | | **SUBTOTAL** | | **$625.00** |

Debtor Name: Breitburn Operating LP                                Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1649 | READYREFRESH<br>P.O. BOX 856158<br>LOUISVILLE, KY 40285-6158 | | | | |
| | | 0001641340 | Suppliers or Vendors | 03/07/2016 | $245.38 |
| | | 0001642820 | Suppliers or Vendors | 03/17/2016 | $3,209.70 |
| | | 0001644039 | Suppliers or Vendors | 03/31/2016 | $655.60 |
| | | 0001643062 | Suppliers or Vendors | 04/04/2016 | $135.11 |
| | | 0001644464 | Suppliers or Vendors | 04/04/2016 | $429.92 |
| | | 0001644861 | Suppliers or Vendors | 04/07/2016 | $1,641.92 |
| | | 0001645329 | Suppliers or Vendors | 04/15/2016 | $169.67 |
| | | 0001645561 | Suppliers or Vendors | 04/15/2016 | $135.11 |
| | | 0001646148 | Suppliers or Vendors | 04/22/2016 | $489.79 |
| | | 0001647657 | Suppliers or Vendors | 05/09/2016 | $1,495.88 |
| | | | **SUBTOTAL** | | **$8,608.08** |
| 1650 | REBECCA JENKINS MELTON<br>9136 US HIGHWAY 259<br>LONGVIEW, TX 75605 | | | | |
| | | 0006503268 | Land Payments | 03/28/2016 | $50.00 |
| | | | **SUBTOTAL** | | **$50.00** |
| 1651 | RED BALL OXYGEN CO INC<br>P O BOX 7316<br>SHREVEPORT, LA 71137-7316 | | | | |
| | | 0001648045 | Suppliers or Vendors | 05/11/2016 | $14.54 |
| | | | **SUBTOTAL** | | **$14.54** |
| 1652 | RED DOG OIL TOOLS INC<br>P O BOX 1844<br>MAGNOLIA, AR 71754 | | | | |
| | | 0001641239 | Suppliers or Vendors | 03/02/2016 | $1,691.13 |
| | | 0001642157 | Suppliers or Vendors | 03/10/2016 | $4,136.84 |
| | | 0001644404 | Suppliers or Vendors | 03/29/2016 | $381.50 |
| | | 0001646065 | Suppliers or Vendors | 04/19/2016 | $381.50 |
| | | | **SUBTOTAL** | | **$6,590.97** |
| 1653 | RED ROCK OILFIELD SERVICES<br>PO BOX 1003<br>COLORADO CITY, TX 79542 | | | | |
| | | 0001641240 | Suppliers or Vendors | 03/03/2016 | $2,756.82 |
| | | 0001642158 | Suppliers or Vendors | 03/10/2016 | $2,753.62 |
| | | 0001642718 | Suppliers or Vendors | 03/16/2016 | $1,830.77 |
| | | 0001643595 | Suppliers or Vendors | 03/29/2016 | $1,182.25 |
| | | 0001645255 | Suppliers or Vendors | 04/12/2016 | $613.82 |
| | | 0001646438 | Suppliers or Vendors | 04/21/2016 | $2,412.55 |
| | | 0001647096 | Suppliers or Vendors | 04/27/2016 | $846.00 |
| | | 0001647560 | Suppliers or Vendors | 05/03/2016 | $4,857.12 |
| | | | **SUBTOTAL** | | **$17,252.95** |
| 1654 | RED ROCK RENTALS LLC<br>116 N PINECREST DR<br>RUSTON, LA 71270 | | | | |
| | | 0001640384 | Suppliers or Vendors | 03/04/2016 | $1,491.60 |
| | | | **SUBTOTAL** | | **$1,491.60** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 1655 | RED WING SHOE STORE 3124 EAST COLORADO BLVD PASADENA, CA 91107-3852 | 0001646896 | Suppliers or Vendors | 05/02/2016 | $138.97 |
| | | | **SUBTOTAL** | | **$138.97** |
| 1656 | REDBIRD LP GAS CO P O BOX 1291 EUNICE, NM 88231 | 0001641241 | Suppliers or Vendors | 03/01/2016 | $1,300.33 |
| | | 0001646066 | Suppliers or Vendors | 04/19/2016 | $95.17 |
| | | | **SUBTOTAL** | | **$1,395.50** |
| 1657 | REEF SERVICES LLC REEF SERVICES OPERATING P O BOX 203187; DEPT 18703 DALLAS, TX 75320 | 0001640570 | Suppliers or Vendors | 02/22/2016 | $256.17 |
| | | 0001643006 | Suppliers or Vendors | 03/21/2016 | $1,868.25 |
| | | 0001644195 | Suppliers or Vendors | 03/28/2016 | $429.32 |
| | | | **SUBTOTAL** | | **$2,553.74** |
| 1658 | REGATTA SOLUTIONS INC 27122 PASEO ESPADA 901 SAN JUAN CAPISTRANO, CA 92675 | 0001640676 | Suppliers or Vendors | 02/25/2016 | $39,939.78 |
| | | 0001642530 | Suppliers or Vendors | 03/15/2016 | $36,854.75 |
| | | 0001642531 | Suppliers or Vendors | 03/15/2016 | $20,360.89 |
| | | 0001646372 | Suppliers or Vendors | 04/22/2016 | $20,429.03 |
| | | | **SUBTOTAL** | | **$117,584.45** |
| 1659 | REGIONAL VALVE CORP OF FLORIDA P O BOX 700 GONZALEZ, FL 32560 | 0001641242 | Suppliers or Vendors | 03/02/2016 | $6,015.48 |
| | | 0001642719 | Suppliers or Vendors | 03/25/2016 | $5,132.88 |
| | | 0001643596 | Suppliers or Vendors | 03/25/2016 | $4,900.88 |
| | | 0001643972 | Suppliers or Vendors | 03/29/2016 | $3,630.55 |
| | | 0001646067 | Suppliers or Vendors | 04/19/2016 | $4,290.08 |
| | | | **SUBTOTAL** | | **$23,969.87** |
| 1660 | RELIABLE EQUIPMENT RENTAL INC 8331 COMMONWEALTH AVENUE BUENA PARK, CA 90621 | 0001640208 | Suppliers or Vendors | 02/29/2016 | $24,350.64 |
| | | 0001640646 | Suppliers or Vendors | 02/29/2016 | $1,498.50 |
| | | 0001640962 | Suppliers or Vendors | 03/03/2016 | $25,163.25 |
| | | 0001642465 | Suppliers or Vendors | 03/21/2016 | $8,983.00 |
| | | 0001643086 | Suppliers or Vendors | 03/28/2016 | $7,343.00 |
| | | 0001643797 | Suppliers or Vendors | 04/04/2016 | $11,469.10 |
| | | 0001644252 | Suppliers or Vendors | 04/04/2016 | $13,009.33 |
| | | 0001645587 | Suppliers or Vendors | 04/18/2016 | $14,183.00 |
| | | 0001646616 | Suppliers or Vendors | 05/09/2016 | $8,557.50 |
| | | 0001647312 | Suppliers or Vendors | 05/09/2016 | $19,762.65 |
| | | | **SUBTOTAL** | | **$134,319.97** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------| ---------------------|
| 1661 | RELIABLE WELL SVC INC<br>512 W TEXAS<br>ARTESIA, NM 88210 | | | | |
| | | 0001645256 | Suppliers or Vendors | 04/14/2016 | $2,695.31 |
| | | 0001646068 | Suppliers or Vendors | 04/19/2016 | $4,167.63 |
| | | | SUBTOTAL | | $6,862.94 |
| 1662 | RELIANT<br>DEPT 0954<br>PO BOX 120954<br>DALLAS, TX 75312-0954 | | | | |
| | | 0001640873 | Utility Payment | 02/25/2016 | $14,139.46 |
| | | 0001640874 | Utility Payment | 02/25/2016 | $39,860.69 |
| | | 0001640900 | Utility Payment | 02/29/2016 | $312.77 |
| | | 0001641064 | Utility Payment | 03/03/2016 | $24,622.44 |
| | | 0001642073 | Utility Payment | 03/09/2016 | $22,711.11 |
| | | 0001642557 | Utility Payment | 03/18/2016 | $314.10 |
| | | 0001642558 | Utility Payment | 03/18/2016 | $1,655.49 |
| | | 0001642559 | Utility Payment | 03/18/2016 | $103.47 |
| | | 0001642560 | Utility Payment | 03/18/2016 | $136.45 |
| | | 0001642561 | Utility Payment | 03/18/2016 | $8,035.05 |
| | | 0001643516 | Utility Payment | 03/24/2016 | $627.54 |
| | | 0001643517 | Utility Payment | 03/24/2016 | $3,115.11 |
| | | 0001643518 | Utility Payment | 03/24/2016 | $28,456.88 |
| | | 0001643519 | Utility Payment | 03/24/2016 | $16,755.80 |
| | | 0001643860 | Utility Payment | 03/29/2016 | $467.66 |
| | | 0001643861 | Utility Payment | 03/29/2016 | $34,417.89 |
| | | 0001644316 | Utility Payment | 03/30/2016 | $26,995.28 |
| | | 0001644687 | Utility Payment | 04/04/2016 | $19,732.87 |
| | | 0001645631 | Utility Payment | 04/14/2016 | $12,313.36 |
| | | 0001645960 | Utility Payment | 04/20/2016 | $21,620.86 |
| | | 0001645961 | Utility Payment | 04/20/2016 | $10,116.97 |
| | | 0001646385 | Utility Payment | 04/21/2016 | $4,836.27 |
| | | 0001646386 | Utility Payment | 04/21/2016 | $465.77 |
| | | 0001647030 | Utility Payment | 05/02/2016 | $989.50 |
| | | 0001647409 | Utility Payment | 05/03/2016 | $1,007.95 |
| | | 0001647410 | Utility Payment | 05/03/2016 | $30,882.51 |
| | | 0001647411 | Utility Payment | 05/03/2016 | $25,916.50 |
| | | | SUBTOTAL | | $350,609.75 |
| 1663 | RELIANT ENERGY INC<br>P O BOX 650475<br>DALLAS, TX 75265-0475 | | | | |
| | | 0001640876 | Utility Payment | 02/25/2016 | $1,218.46 |
| | | 0001643973 | Utility Payment | 03/29/2016 | $1,136.99 |
| | | MANUAL 0095 | Utility Payment | 04/06/2016 | $90,000.00 |
| | | 0001647097 | Utility Payment | 04/27/2016 | $1,210.86 |
| | | | SUBTOTAL | | $93,566.31 |
| 1664 | RELIANT EXPLORATION & PRODUCTION<br>10817 W COUNTRY RD 60<br>MIDLAND, TX 79707 | | | | |
| | | 0001640252 | Suppliers or Vendors | 02/23/2016 | $26,238.70 |
| | | 0001641660 | Suppliers or Vendors | 03/09/2016 | $14,663.72 |
| | | 0001643496 | Suppliers or Vendors | 03/24/2016 | $16,426.67 |
| | | 0001643840 | Suppliers or Vendors | 03/30/2016 | $11,658.58 |
| | | 0001646370 | Suppliers or Vendors | 04/20/2016 | $18,220.08 |
| | | 0001646656 | Suppliers or Vendors | 04/26/2016 | $3,786.42 |
| | | 0001647017 | Suppliers or Vendors | 04/28/2016 | $1,601.94 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| | | 0001647374 | Suppliers or Vendors | 05/04/2016 | $31,019.47 |
| | | 0001648578 | Suppliers or Vendors | 05/13/2016 | $1,844.66 |
| | | | SUBTOTAL | | $125,460.24 |
| 1665 | RELIENT EMISSIONS TESTING INC<br>111 BOWIE LANE<br>LEVELLAND, TX 79336 | | | | |
| | | 0001643131 | Suppliers or Vendors | 03/31/2016 | $650.00 |
| | | | SUBTOTAL | | $650.00 |
| 1666 | REPUBLIC SERVICES 902<br>P O BOX 78829<br>PHOENIX, AZ 85062-8829 | | | | |
| | | 0001640445 | Suppliers or Vendors | 02/25/2016 | $517.27 |
| | | 0001640780 | Suppliers or Vendors | 02/26/2016 | $454.48 |
| | | 0001641333 | Suppliers or Vendors | 03/01/2016 | $210.47 |
| | | 0001641334 | Suppliers or Vendors | 03/01/2016 | $293.77 |
| | | 0001642812 | Suppliers or Vendors | 03/18/2016 | $131.11 |
| | | 0001643280 | Suppliers or Vendors | 03/21/2016 | $166.79 |
| | | 0001643281 | Suppliers or Vendors | 03/21/2016 | $1,029.91 |
| | | 0001643282 | Suppliers or Vendors | 03/21/2016 | $516.38 |
| | | 0001643283 | Suppliers or Vendors | 03/21/2016 | $233.35 |
| | | 0001643284 | Suppliers or Vendors | 03/21/2016 | $450.12 |
| | | 0001643628 | Suppliers or Vendors | 03/25/2016 | $117.47 |
| | | 0001644036 | Suppliers or Vendors | 03/29/2016 | $290.96 |
| | | 0001644460 | Suppliers or Vendors | 03/30/2016 | $162.21 |
| | | 0001645322 | Suppliers or Vendors | 04/13/2016 | $129.69 |
| | | 0001645323 | Suppliers or Vendors | 04/13/2016 | $464.44 |
| | | 0001645762 | Suppliers or Vendors | 04/14/2016 | $164.95 |
| | | 0001645763 | Suppliers or Vendors | 04/14/2016 | $1,018.60 |
| | | 0001646133 | Suppliers or Vendors | 04/19/2016 | $510.70 |
| | | 0001646134 | Suppliers or Vendors | 04/19/2016 | $230.78 |
| | | 0001646135 | Suppliers or Vendors | 04/19/2016 | $659.11 |
| | | 0001646472 | Suppliers or Vendors | 04/25/2016 | $117.47 |
| | | 0001646795 | Suppliers or Vendors | 04/25/2016 | $445.20 |
| | | 0001647138 | Suppliers or Vendors | 04/29/2016 | $349.26 |
| | | 0001647648 | Suppliers or Vendors | 05/05/2016 | $112.16 |
| | | 0001647649 | Suppliers or Vendors | 05/05/2016 | $287.77 |
| | | 0001648695 | Suppliers or Vendors | 05/13/2016 | $142.77 |
| | | 0001648696 | Suppliers or Vendors | 05/13/2016 | $165.87 |
| | | 0001648697 | Suppliers or Vendors | 05/13/2016 | $1,024.20 |
| | | | SUBTOTAL | | $10,397.26 |
| 1667 | REPUBLIC SERVICES 902<br>P O BOX 9001099<br>LOUISVILLE, KY 40290-1099 | | | | |
| | | 0001642813 | Suppliers or Vendors | 03/17/2016 | $235.58 |
| | | 0001643629 | Suppliers or Vendors | 03/25/2016 | $258.92 |
| | | 0001645764 | Suppliers or Vendors | 04/18/2016 | $256.08 |
| | | 0001646473 | Suppliers or Vendors | 04/25/2016 | $233.00 |
| | | | SUBTOTAL | | $983.58 |
| 1668 | RES ENERGY SERVICES<br>P O BOX 848545<br>DALLAS, TX 75284-8545 | | | | |
| | | 0001642720 | Suppliers or Vendors | 03/16/2016 | $775.08 |
| | | | SUBTOTAL | | $775.08 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------| ---------------------|
| 1669 | RESOURCE PRODUCTION CO., INC.<br>PO BOX 3076<br>FARMINGTON, NM 87499 | | | | |
| | | 0001642721 | Suppliers or Vendors | 03/18/2016 | $161.44 |
| | | 0001645725 | Suppliers or Vendors | 04/13/2016 | $161.44 |
| | | | SUBTOTAL | | $322.88 |
| 1670 | RH WELL SERVICE INC<br>2401 BAYLOR BLVD<br>BIG SPRING, TX 79720 | | | | |
| | | 0001641050 | Suppliers or Vendors | 03/07/2016 | $3,692.19 |
| | | 0001641672 | Suppliers or Vendors | 03/16/2016 | $5,110.63 |
| | | 0001642543 | Suppliers or Vendors | 03/25/2016 | $2,709.38 |
| | | 0001644681 | Suppliers or Vendors | 04/08/2016 | $4,138.44 |
| | | 0001645119 | Suppliers or Vendors | 04/15/2016 | $27,111.15 |
| | | 0001646661 | Suppliers or Vendors | 04/29/2016 | $616.25 |
| | | 0001648585 | Suppliers or Vendors | 05/12/2016 | $796.88 |
| | | | SUBTOTAL | | $44,174.92 |
| 1671 | RHH LAW PLC<br>4020 COPPER VIEW<br>STE 225<br>TRAVERSE CITY, MI 49684 | | | | |
| | | 0001643525 | Suppliers or Vendors | 03/23/2016 | $2,003.10 |
| | | | SUBTOTAL | | $2,003.10 |
| 1672 | RHONDA BLANCHARD<br>4512 TUTBURY COURT<br>AMARILLO, TX 79119 | | | | |
| | | 0001640174 | Suppliers or Vendors | 03/01/2016 | $1,135.13 |
| | | 0001642408 | Suppliers or Vendors | 03/29/2016 | $1,159.18 |
| | | 0001646298 | Suppliers or Vendors | 04/26/2016 | $972.26 |
| | | | SUBTOTAL | | $3,266.57 |
| 1673 | RICE OPERATING COMPANY<br>PO BOX 5630<br>HOBBS, NM 88240 | | | | |
| | | 0001640385 | Suppliers or Vendors | 02/23/2016 | $4,853.98 |
| | | 0001642722 | Suppliers or Vendors | 03/18/2016 | $4,774.17 |
| | | 0001646069 | Suppliers or Vendors | 04/19/2016 | $5,340.42 |
| | | | SUBTOTAL | | $14,968.57 |
| 1674 | RICHARD R MONTANARO SR<br>263 WILLIAMS WAY S.W.<br>CALHOUN, GA 30701 | | | | |
| | | 0006503358 | Land Payments | 03/28/2016 | $2.00 |
| | | 0006503359 | Land Payments | 03/28/2016 | $1.00 |
| | | | SUBTOTAL | | $3.00 |
| 1675 | RICHARD SCHUSTER AND<br>DOROTHY SCHUSTER<br>756 COLONIAL DR<br>HILTON HEAD, SC 29926 | | | | |
| | | 0006503341 | Land Payments | 03/28/2016 | $60.00 |
| | | | SUBTOTAL | | $60.00 |

Debtor Name: Breitburn Operating LP                                                      Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 1676 | RICHARDS CONSTRUCTION INC P O BOX 925 POWELL, WY 82435 | 0001641352 | Suppliers or Vendors | 03/01/2016 | $40,472.34 |
| | | | **SUBTOTAL** | | **$40,472.34** |
| 1677 | RICHARDS ENERGY COMPRESSION LLC PO BOX 2250 HOBBS, NM 88241 | 0001642723 | Suppliers or Vendors | 03/18/2016 | $531.26 |
| | | 0001645257 | Suppliers or Vendors | 04/18/2016 | $531.26 |
| | | | **SUBTOTAL** | | **$1,062.52** |
| 1678 | RICHARDS LAYTON & FINGER ONE RODNEY SQUARE 920 NORTH KING STREET WILMINGTON, DE 19801 | 0001646604 | Suppliers or Vendors | 04/26/2016 | $16,044.50 |
| | | | **SUBTOTAL** | | **$16,044.50** |
| 1679 | RICKS SIGN SERVICE 5901 W MARSHALL AVE LONGVIEW, TX 75604 | 0001643974 | Suppliers or Vendors | 03/31/2016 | $211.09 |
| | | | **SUBTOTAL** | | **$211.09** |
| 1680 | RICKS WELL SERVICE LLC RICKS WELL SERVICE LLC PO BOX 676649 DALLAS, TX 75267-6649 | 0001640234 | Suppliers or Vendors | 02/22/2016 | $9,420.00 |
| | | 0001641007 | Suppliers or Vendors | 03/02/2016 | $15,595.00 |
| | | 0001641638 | Suppliers or Vendors | 03/07/2016 | $125.00 |
| | | 0001642045 | Suppliers or Vendors | 03/08/2016 | $12,515.00 |
| | | 0001642508 | Suppliers or Vendors | 03/15/2016 | $7,705.00 |
| | | 0001643104 | Suppliers or Vendors | 03/21/2016 | $125.00 |
| | | 0001643828 | Suppliers or Vendors | 04/04/2016 | $125.00 |
| | | 0001644653 | Suppliers or Vendors | 04/05/2016 | $125.00 |
| | | 0001645083 | Suppliers or Vendors | 04/12/2016 | $47,960.00 |
| | | 0001645937 | Suppliers or Vendors | 04/19/2016 | $125.00 |
| | | 0001646361 | Suppliers or Vendors | 04/21/2016 | $10,925.00 |
| | | 0001646640 | Suppliers or Vendors | 04/26/2016 | $5,400.00 |
| | | 0001647352 | Suppliers or Vendors | 05/03/2016 | $125.00 |
| | | 0001647919 | Suppliers or Vendors | 05/10/2016 | $22,402.50 |
| | | | **SUBTOTAL** | | **$132,672.50** |
| 1681 | RICOH USA P O BOX 650016 DALLAS, TX 75265-0016 | 0001641243 | Suppliers or Vendors | 03/02/2016 | $501.05 |
| | | 0001647098 | Suppliers or Vendors | 05/02/2016 | $501.05 |
| | | | **SUBTOTAL** | | **$1,002.10** |

Debtor Name: Breitburn Operating LP                                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:**  Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|---------------------|
| 1682 | RIDDLES DEHI AND CHEMICAL SERVICE C<br>PO BOX 1050<br>KILGORE, TX 75663 | | | | |
| | | 0001644787 | Suppliers or Vendors | 04/06/2016 | $4,428.14 |
| | | | **SUBTOTAL** | | **$4,428.14** |
| 1683 | RIG CHEM<br>P O BOX 10203<br>HOUMA, LA 70363 | | | | |
| | | 0001642724 | Suppliers or Vendors | 03/17/2016 | $1,660.85 |
| | | 0001644788 | Suppliers or Vendors | 04/06/2016 | $2,205.06 |
| | | | **SUBTOTAL** | | **$3,865.91** |
| 1684 | RIMROCK TIRE CODY<br>2603 BIG HORN AVENUE<br>P O BOX 128<br>CODY, WY 82414 | | | | |
| | | 0001645378 | Suppliers or Vendors | 04/14/2016 | $622.62 |
| | | | **SUBTOTAL** | | **$622.62** |
| 1685 | RIO GRANDE ELECTRIC COOPERATIVE, IN<br>PO BOX 1509<br>BRACKETTVILLE, TX 78832-1509 | | | | |
| | | 0001645726 | Utility Payment | 04/13/2016 | $15.28 |
| | | | **SUBTOTAL** | | **$15.28** |
| 1686 | RIOT CREATIVE IMAGING<br>345 CLINTON ST<br>COSTA MESA, CA 92626 | | | | |
| | | 0001645969 | Suppliers or Vendors | 04/20/2016 | $2,495.25 |
| | | | **SUBTOTAL** | | **$2,495.25** |
| 1687 | RIPLEY CAR WASH<br>105 MASON STREET<br>ALPENA, MI 49707 | | | | |
| | | 0001641401 | Suppliers or Vendors | 03/14/2016 | $129.34 |
| | | 0001644085 | Suppliers or Vendors | 04/04/2016 | $74.51 |
| | | 0001647705 | Suppliers or Vendors | 05/09/2016 | $116.67 |
| | | | **SUBTOTAL** | | **$320.52** |
| 1688 | RIPPEE PUMPING SERVICE LLC<br>7738 HIGHWAY 1<br>CALVIN, OK 74531-5101 | | | | |
| | | 0001642725 | Suppliers or Vendors | 03/17/2016 | $2,850.00 |
| | | | **SUBTOTAL** | | **$2,850.00** |
| 1689 | RISE MACHINE COMPANY<br>PO BOX 321<br>MOUNT PLEASANT, MI 48804-0321 | | | | |
| | | 0001641442 | Suppliers or Vendors | 03/16/2016 | $1,695.00 |
| | | | **SUBTOTAL** | | **$1,695.00** |

Debtor Name: Breitburn Operating LP                                          Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 1690 | RISKED REVENUE ENERGY ASSOCIATES 2111 DRISCOLL STREET HOUSTON, TX 77019 | | | | |
| | | MANUAL 0096 | Suppliers or Vendors | 05/13/2016 | $5,000.00 |
| | | | **SUBTOTAL** | | **$5,000.00** |
| 1691 | RITA K STORY 608 SAINT ANDREWS DRIVE LONGMONT, CO 80504 | | | | |
| | | 0006503238 | Land Payments | 03/28/2016 | $2.10 |
| | | | **SUBTOTAL** | | **$2.10** |
| 1692 | RK PUMP & SUPPLY FLATLAND HOLDINGS INC 811 CENTRAL DRIVE ODESSA, TX 79761 | | | | |
| | | 0001640660 | Suppliers or Vendors | 02/25/2016 | $561.38 |
| | | 0001641005 | Suppliers or Vendors | 03/01/2016 | $8,602.10 |
| | | 0001641636 | Suppliers or Vendors | 03/08/2016 | $968.98 |
| | | 0001642506 | Suppliers or Vendors | 03/17/2016 | $43,619.31 |
| | | 0001644652 | Suppliers or Vendors | 04/05/2016 | $30,240.54 |
| | | 0001646639 | Suppliers or Vendors | 04/26/2016 | $699.05 |
| | | 0001647349 | Suppliers or Vendors | 05/04/2016 | $465.53 |
| | | 0001648568 | Suppliers or Vendors | 05/11/2016 | $14,801.66 |
| | | | **SUBTOTAL** | | **$99,958.55** |
| 1693 | RL PUMPING LLC ROBERT RAY LEWIS P O BOX 69 ANADARKO, OK 73005 | | | | |
| | | 0001642160 | Suppliers or Vendors | 03/10/2016 | $6,850.00 |
| | | | **SUBTOTAL** | | **$6,850.00** |
| 1694 | ROAD RUNNER SERVICE & SUPPLY ONE PO BOX 2080 CASTLE ROCK, CO 80104 | | | | |
| | | 0001645070 | Suppliers or Vendors | 04/26/2016 | $4,023.04 |
| | | 0001647340 | Suppliers or Vendors | 05/06/2016 | $1,740.82 |
| | | | **SUBTOTAL** | | **$5,763.86** |
| 1695 | ROAD RUNNERS 5255 FOX HUNTER LANE JAY, FL 32565 | | | | |
| | | 0001640386 | Suppliers or Vendors | 02/23/2016 | $1,725.00 |
| | | 0001644405 | Suppliers or Vendors | 03/30/2016 | $862.50 |
| | | 0001647099 | Suppliers or Vendors | 04/27/2016 | $1,725.00 |
| | | 0001647561 | Suppliers or Vendors | 05/03/2016 | $1,725.00 |
| | | | **SUBTOTAL** | | **$6,037.50** |
| 1696 | ROADMAN MOBILE TIRE, INC. 5753 TOMAL LANE RIVERSIDE, CA 92509 | | | | |
| | | 0001647425 | Suppliers or Vendors | 05/03/2016 | $1,296.54 |
| | | | **SUBTOTAL** | | **$1,296.54** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1697 | ROADRUNNER PO BOX 888 THERMOPOLIS, WY 82443 | | | | |
| | | 0001640223 | Suppliers or Vendors | 02/24/2016 | $208.52 |
| | | 0001640655 | Suppliers or Vendors | 02/24/2016 | $338.08 |
| | | 0001640990 | Suppliers or Vendors | 03/01/2016 | $1,047.36 |
| | | 0001641630 | Suppliers or Vendors | 03/11/2016 | $424.33 |
| | | 0001643473 | Suppliers or Vendors | 03/29/2016 | $599.46 |
| | | 0001643819 | Suppliers or Vendors | 03/29/2016 | $369.93 |
| | | 0001644642 | Suppliers or Vendors | 04/05/2016 | $618.36 |
| | | 0001645069 | Suppliers or Vendors | 04/18/2016 | $69.81 |
| | | 0001645598 | Suppliers or Vendors | 04/18/2016 | $253.12 |
| | | 0001646633 | Suppliers or Vendors | 04/27/2016 | $383.88 |
| | | 0001647001 | Suppliers or Vendors | 05/02/2016 | $1,135.00 |
| | | 0001647907 | Suppliers or Vendors | 05/10/2016 | $332.12 |
| | | | **SUBTOTAL** | | **$5,779.97** |
| 1698 | ROBERSON TRUCKING CO INC 672 THREE CREEKS ROAD JUNCTION CITY, AR 71749 | | | | |
| | | 0001647562 | Suppliers or Vendors | 05/09/2016 | $1,000.00 |
| | | | **SUBTOTAL** | | **$1,000.00** |
| 1699 | ROBERSON WIRELINE INC 314 SE 9TH P O BOX 1105 PERRYTON, TX 79070 | | | | |
| | | 0001640246 | Suppliers or Vendors | 02/23/2016 | $1,546.00 |
| | | 0001641652 | Suppliers or Vendors | 03/08/2016 | $2,221.55 |
| | | 0001642519 | Suppliers or Vendors | 03/17/2016 | $1,609.55 |
| | | 0001645094 | Suppliers or Vendors | 04/12/2016 | $4,612.35 |
| | | 0001645944 | Suppliers or Vendors | 04/19/2016 | $5,406.10 |
| | | 0001646652 | Suppliers or Vendors | 04/26/2016 | $6,887.05 |
| | | 0001647368 | Suppliers or Vendors | 05/05/2016 | $1,184.01 |
| | | 0001647926 | Suppliers or Vendors | 05/10/2016 | $4,199.10 |
| | | | **SUBTOTAL** | | **$27,665.71** |
| 1700 | ROBERT L KERRY AND GLORIA J KERRY 340 BARTON NORTH DRIVE ANN ARBOR, MI 48105 | | | | |
| | | 0006503327 | Land Payments | 03/28/2016 | $8.00 |
| | | | **SUBTOTAL** | | **$8.00** |
| 1701 | ROBERT MALCOLM MENEFEE 151 SUMAC DRIVE MADISON, MS 39110 | | | | |
| | | 0001641995 | Suppliers or Vendors | 03/14/2016 | $204.99 |
| | | | **SUBTOTAL** | | **$204.99** |
| 1702 | ROBERT WHITTAKER 367 ADAMS TRAIL LUZERNE, MI 48636 | | | | |
| | | 0001643279 | Suppliers or Vendors | 03/23/2016 | $169.40 |
| | | 0001644459 | Suppliers or Vendors | 03/30/2016 | $554.25 |
| | | 0001647137 | Suppliers or Vendors | 04/28/2016 | $226.20 |
| | | 0001647647 | Suppliers or Vendors | 05/04/2016 | $471.35 |
| | | | **SUBTOTAL** | | **$1,421.20** |

Debtor Name: Breitburn Operating LP                                    Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1703 | ROBERTS & FOSTER COMPANY<br>P O BOX 730<br>FRANKLIN, LA 70538 | | | | |
| | | 0001645883 | Suppliers or Vendors | 04/19/2016 | $3,000.00 |
| | | | **SUBTOTAL** | | **$3,000.00** |
| 1704 | ROBERTS OIL & LUBE<br>P O BOX 1861<br>LOVINGTON, NM 88260 | | | | |
| | | 0001642726 | Suppliers or Vendors | 03/30/2016 | $165.17 |
| | | | **SUBTOTAL** | | **$165.17** |
| 1705 | ROBINE & WELCH MACHINE & TOOL COMPA<br>PO BOX 252<br>3037 ELLISVILLE BLVD.<br>LAUREL, MS 39441 | | | | |
| | | 0001646209 | Suppliers or Vendors | 04/25/2016 | $20,115.13 |
| | | | **SUBTOTAL** | | **$20,115.13** |
| 1706 | ROBS HOT OIL SERVICE INC<br>PO BOX 153<br>NEWCASTLE, WY 82701 | | | | |
| | | 0001642942 | Suppliers or Vendors | 03/17/2016 | $4,695.48 |
| | | 0001644153 | Suppliers or Vendors | 03/30/2016 | $2,990.00 |
| | | 0001645819 | Suppliers or Vendors | 04/14/2016 | $6,843.90 |
| | | 0001647762 | Suppliers or Vendors | 05/05/2016 | $2,324.65 |
| | | 0001648179 | Suppliers or Vendors | 05/13/2016 | $662.70 |
| | | | **SUBTOTAL** | | **$17,516.73** |
| 1707 | ROCK SPRINGS WINLECTRIC COMPANY<br>P O BOX 2520<br>ROCK SPRINGS, WY 82902 | | | | |
| | | 0001641661 | Suppliers or Vendors | 03/08/2016 | $57.24 |
| | | 0001642056 | Suppliers or Vendors | 03/11/2016 | $97.49 |
| | | | **SUBTOTAL** | | **$154.73** |
| 1708 | ROCKEY PITTMAN<br>3825 CO ST 2790<br>RUSH SPRINGS, OK 73082 | | | | |
| | | 0001642727 | Suppliers or Vendors | 03/21/2016 | $6,195.00 |
| | | 0001645727 | Suppliers or Vendors | 04/14/2016 | $6,785.00 |
| | | | **SUBTOTAL** | | **$12,980.00** |
| 1709 | ROCKY MOUNTAIN OILFIELD WHSE WAREHOUSE INC<br>414 S ELM STREET<br>CASPER, WY 82601 | | | | |
| | | 0001644103 | Suppliers or Vendors | 03/29/2016 | $29.19 |
| | | 0001644898 | Suppliers or Vendors | 04/05/2016 | $93.36 |
| | | | **SUBTOTAL** | | **$122.55** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 1710 | ROCKY MOUNTAIN POWER PACIFICORP PO BOX 26000 PORTLAND, OR 97256-0001 | | | | |
| | | 0001640612 | Utility Payment | 02/23/2016 | $127,265.54 |
| | | 0001640613 | Utility Payment | 02/23/2016 | $3,114.36 |
| | | 0001640614 | Utility Payment | 02/23/2016 | $6,695.44 |
| | | 0001640615 | Utility Payment | 02/23/2016 | $12,834.76 |
| | | 0001641848 | Utility Payment | 03/08/2016 | $66,774.99 |
| | | 0001642844 | Utility Payment | 03/16/2016 | $59,915.54 |
| | | 0001642845 | Utility Payment | 03/16/2016 | $57,345.40 |
| | | 0001643307 | Utility Payment | 03/22/2016 | $129,204.23 |
| | | 0001643308 | Utility Payment | 03/22/2016 | $3,009.93 |
| | | 0001643309 | Utility Payment | 03/22/2016 | $8,500.22 |
| | | 0001643310 | Utility Payment | 03/22/2016 | $15,004.70 |
| | | 0001644057 | Utility Payment | 03/29/2016 | $142,187.39 |
| | | 0001644869 | Utility Payment | 04/06/2016 | $69,080.10 |
| | | 0001645354 | Utility Payment | 04/12/2016 | $55,846.69 |
| | | 0001646161 | Utility Payment | 04/19/2016 | $60,760.97 |
| | | 0001646487 | Utility Payment | 04/19/2016 | $86,919.41 |
| | | 0001646488 | Utility Payment | 04/19/2016 | $2,876.20 |
| | | 0001646489 | Utility Payment | 04/19/2016 | $8,006.02 |
| | | 0001646490 | Utility Payment | 04/19/2016 | $14,151.90 |
| | | 0001646813 | Utility Payment | 04/27/2016 | $135,068.71 |
| | | 0001647674 | Utility Payment | 05/04/2016 | $65,984.53 |
| | | 0001648113 | Utility Payment | 05/10/2016 | $55,587.69 |
| | | | **SUBTOTAL** | | **$1,186,134.72** |
| 1711 | ROD WINN 1304 DORAL ROAD SAN ANGELO, TX 76904 | | | | |
| | | 0001640175 | Suppliers or Vendors | 03/15/2016 | $1,135.13 |
| | | 0001642409 | Suppliers or Vendors | 04/18/2016 | $1,159.18 |
| | | | **SUBTOTAL** | | **$2,294.31** |
| 1712 | ROGER C WILKINSON 6134 KATHY LANE SHREVEPORT, LA 71105-4404 | | | | |
| | | 0001642410 | Suppliers or Vendors | 03/16/2016 | $349.13 |
| | | | **SUBTOTAL** | | **$349.13** |
| 1713 | ROGER KEITH & LYNN BAERWOLF 2313 CONLEY DR SAGINAW, MI 48603 | | | | |
| | | 0006503299 | Land Payments | 03/28/2016 | $30.00 |
| | | | **SUBTOTAL** | | **$30.00** |
| 1714 | ROGUE INDUSTRIAL SERVICES 12270 EAST SHORE ATLANTA, MI 49709-9078 | | | | |
| | | 0001644175 | Suppliers or Vendors | 04/07/2016 | $680.00 |
| | | | **SUBTOTAL** | | **$680.00** |

Debtor Name: Breitburn Operating LP                                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1715 | ROLLING COAL CONSTRUCTION 14301 COUNTY ROAD 294 ARP, TX 75750 | | | | |
| | | 0001640387 | Suppliers or Vendors | 02/25/2016 | $66,102.07 |
| | | 0001641244 | Suppliers or Vendors | 03/04/2016 | $31,123.05 |
| | | 0001641772 | Suppliers or Vendors | 03/09/2016 | $13,376.88 |
| | | 0001642161 | Suppliers or Vendors | 03/09/2016 | $5,956.67 |
| | | 0001642728 | Suppliers or Vendors | 03/17/2016 | $23,805.29 |
| | | 0001643232 | Suppliers or Vendors | 03/24/2016 | $69,054.93 |
| | | 0001643597 | Suppliers or Vendors | 03/24/2016 | $37,258.44 |
| | | 0001643975 | Suppliers or Vendors | 03/30/2016 | $24,960.88 |
| | | 0001644789 | Suppliers or Vendors | 04/07/2016 | $16,007.19 |
| | | 0001645258 | Suppliers or Vendors | 04/14/2016 | $36,383.18 |
| | | 0001645728 | Suppliers or Vendors | 04/14/2016 | $11,838.60 |
| | | 0001646070 | Suppliers or Vendors | 04/21/2016 | $16,794.45 |
| | | 0001646439 | Suppliers or Vendors | 04/21/2016 | $3,629.50 |
| | | 0001646754 | Suppliers or Vendors | 04/27/2016 | $16,885.22 |
| | | 0001647100 | Suppliers or Vendors | 04/27/2016 | $52,072.11 |
| | | 0001647563 | Suppliers or Vendors | 05/05/2016 | $31,416.59 |
| | | 0001648047 | Suppliers or Vendors | 05/11/2016 | $24,664.65 |
| | | | **SUBTOTAL** | | **$481,329.70** |
| 1716 | RON O ROURKE OROURKE ENTERPRISES INC 8450 O'ROURKE ROAD VANDERBILT, MI 49795 | | | | |
| | | 0001640849 | Suppliers or Vendors | 02/24/2016 | $3,751.00 |
| | | 0001641486 | Suppliers or Vendors | 03/02/2016 | $2,130.00 |
| | | 0001642325 | Suppliers or Vendors | 03/09/2016 | $1,655.00 |
| | | 0001642968 | Suppliers or Vendors | 03/16/2016 | $2,144.00 |
| | | 0001644544 | Suppliers or Vendors | 03/30/2016 | $200.00 |
| | | 0001645470 | Suppliers or Vendors | 04/12/2016 | $1,202.00 |
| | | 0001646237 | Suppliers or Vendors | 04/20/2016 | $1,017.00 |
| | | | **SUBTOTAL** | | **$12,099.00** |
| 1717 | RONALD DIFIORE 16 ESTHER AVE N ATTLEBORO, MA 2760 | | | | |
| | | 0006503431 | Land Payments | 03/28/2016 | $1.00 |
| | | | **SUBTOTAL** | | **$1.00** |
| 1718 | RONS AUTO & WRECKER SERVICE PO BOX 1083 GAYLORD, MI 49734 | | | | |
| | | 0001646220 | Suppliers or Vendors | 04/22/2016 | $160.00 |
| | | | **SUBTOTAL** | | **$160.00** |
| 1719 | ROSA L ADAMS KRAUSE RT 3 BOX 32A HOOKER, OK 73945 | | | | |
| | | 0001642520 | Suppliers or Vendors | 03/25/2016 | $500.00 |
| | | 0001646367 | Suppliers or Vendors | 04/29/2016 | $500.00 |
| | | | **SUBTOTAL** | | **$1,000.00** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 1720 | ROSALIE USETED CHARLES A USETED 20 VALERIA CR BOX 36 GOLDENS BRIDGE, NY 10526 | | | | |
| | | 0006503349 | Land Payments | 03/28/2016 | $2.00 |
| | | 0006503350 | Land Payments | 03/28/2016 | $1.00 |
| | | | **SUBTOTAL** | | **$3.00** |
| 1721 | ROSANA LAROSA 1333 PROSPECT AVE LONG BEACH, CA 90804 | | | | |
| | | 0006503288 | Land Payments | 03/28/2016 | $95.00 |
| | | | **SUBTOTAL** | | **$95.00** |
| 1722 | ROSE TRUMBO MITCHELL 506 NORTHAMPTON ROAD FAYETTEVILLE, NC 28303 | | | | |
| | | 0001640176 | Suppliers or Vendors | 02/23/2016 | $2,951.81 |
| | | | **SUBTOTAL** | | **$2,951.81** |
| 1723 | ROSEMARY SPENCER 13612 GERSHON PLACE NORTH TUSTIN, CA 92705 | | | | |
| | | 0006503290 | Land Payments | 03/28/2016 | $19.33 |
| | | | **SUBTOTAL** | | **$19.33** |
| 1724 | ROSETTA PETTY 250 CR 554 RANGER, TX 76470 | | | | |
| | | 0001647820 | Suppliers or Vendors | 04/28/2016 | $2,576.00 |
| | | | **SUBTOTAL** | | **$2,576.00** |
| 1725 | ROTAG SERVICES 816 BENTON RD BOSSIER CITY, LA 71111 | | | | |
| | | 0001642729 | Suppliers or Vendors | 03/23/2016 | $193.20 |
| | | 0001644790 | Suppliers or Vendors | 04/06/2016 | $193.20 |
| | | 0001645259 | Suppliers or Vendors | 04/15/2016 | $429.60 |
| | | 0001646071 | Suppliers or Vendors | 04/25/2016 | $236.40 |
| | | 0001648048 | Suppliers or Vendors | 05/13/2016 | $193.20 |
| | | 0001648660 | Suppliers or Vendors | 05/13/2016 | $193.20 |
| | | | **SUBTOTAL** | | **$1,438.80** |
| 1726 | ROUGHNECK LEASE SERVICES INC P O BOX 296 WHITE OAK, TX 75693 | | | | |
| | | 0001646072 | Suppliers or Vendors | 05/06/2016 | $2,801.95 |
| | | | **SUBTOTAL** | | **$2,801.95** |
| 1727 | ROUNDTOP PUMP & SUPPLY LLC PO BOX 756 MILLS, WY 82644 | | | | |
| | | 0001641422 | Suppliers or Vendors | 03/18/2016 | $694.13 |
| | | 0001641890 | Suppliers or Vendors | 03/18/2016 | $80.43 |
| | | 0001642266 | Suppliers or Vendors | 03/18/2016 | $2,901.47 |
| | | 0001642898 | Suppliers or Vendors | 03/18/2016 | $695.80 |
| | | 0001643339 | Suppliers or Vendors | 03/28/2016 | $552.17 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| | | 0001643675 | Suppliers or Vendors | 03/28/2016 | $4,316.56 |
| | | 0001644106 | Suppliers or Vendors | 04/05/2016 | $99.84 |
| | | 0001644900 | Suppliers or Vendors | 04/05/2016 | $75.23 |
| | | 0001645397 | Suppliers or Vendors | 04/25/2016 | $1,106.62 |
| | | 0001646850 | Suppliers or Vendors | 04/26/2016 | $716.09 |
| | | 0001647176 | Suppliers or Vendors | 05/06/2016 | $1,418.21 |
| | | 0001647720 | Suppliers or Vendors | 05/06/2016 | $1,850.79 |
| | | | **SUBTOTAL** | | **$14,507.34** |
| 1728 | ROWLEYS TIRES & AUTOMOTIVE SERVICES<br>3596 WILDER RD.<br>BAY CITY, MI 48706 | | | | |
| | | 0001640496 | Suppliers or Vendors | 02/25/2016 | $46.24 |
| | | 0001646835 | Suppliers or Vendors | 04/28/2016 | $666.25 |
| | | | **SUBTOTAL** | | **$712.49** |
| 1729 | ROY HATRIDGE<br>ROUTE 1, BOX 149<br>WARDVILLE, OK 74576 | | | | |
| | | 0006503269 | Land Payments | 03/28/2016 | $1,200.00 |
| | | | **SUBTOTAL** | | **$1,200.00** |
| 1730 | ROYAL BULL SERVICES, LLC<br>808 SOUTH 1ST STREET<br>808 SOUTH 1ST STREET<br>ARTESIA, NM 88210 | | | | |
| | | 0001645302 | Suppliers or Vendors | 05/04/2016 | $807.50 |
| | | | **SUBTOTAL** | | **$807.50** |
| 1731 | ROYS MAGNETO SERVICE INC<br>602 INDUSTRIAL AVENUE<br>MT. PLEASANT, MI 48858 | | | | |
| | | 0001646202 | Suppliers or Vendors | 04/22/2016 | $67.04 |
| | | 0001647711 | Suppliers or Vendors | 05/04/2016 | $755.04 |
| | | | **SUBTOTAL** | | **$822.08** |
| 1732 | RT COMMUNICATIONS INC<br>130 SO. 9TH STREET<br>WORLAND, WY 82401 | | | | |
| | | 0001641851 | Utility Payment | 03/09/2016 | $95.78 |
| | | 0001641852 | Utility Payment | 03/09/2016 | $173.85 |
| | | 0001645779 | Utility Payment | 04/13/2016 | $95.70 |
| | | 0001645780 | Utility Payment | 04/13/2016 | $253.77 |
| | | 0001648117 | Utility Payment | 05/10/2016 | $279.03 |
| | | | **SUBTOTAL** | | **$898.13** |
| 1733 | RT WINDSHIELDS<br>PO BOX 876<br>GUYMON, OK 73942 | | | | |
| | | 0001647955 | Suppliers or Vendors | 05/12/2016 | $295.00 |
| | | | **SUBTOTAL** | | **$295.00** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1734 | RTO ADVISORS LLC<br>164 SPRINGDALE WAY<br>REDWOOD CITY, CA 94062-3909 | | | | |
| | | 0001642448 | Utility Payment | 03/17/2016 | $535.00 |
| | | 0001643785 | Utility Payment | 03/29/2016 | $256.82 |
| | | | SUBTOTAL | | $791.82 |
| 1735 | RURAL ELECTRIC COOPERATIVE<br>P O BOX 609<br>LINDSAY, OK 73052-0609 | | | | |
| | | 0001641773 | Utility Payment | 03/09/2016 | $26,635.60 |
| | | 0001644791 | Utility Payment | 04/06/2016 | $26,096.28 |
| | | | SUBTOTAL | | $52,731.88 |
| 1736 | RUSSELL MINERALS I LLC<br>C/0 LOUIS RUSSELL<br>4560 SOURDOUGH RD<br>BOZEMAN, MT 59715 | | | | |
| | | 0001645559 | Suppliers or Vendors | 04/07/2016 | $320.00 |
| | | | SUBTOTAL | | $320.00 |
| 1737 | RUTH A FUNCK<br>2500 RIDGEWOOD DR<br>HOWELL, MI 48843 | | | | |
| | | 0006503246 | Land Payments | 03/28/2016 | $20.00 |
| | | | SUBTOTAL | | $20.00 |
| 1738 | RUTH V STENGLEIN<br>4124 LYTLE DR<br>WOOSTER, OH 44691 | | | | |
| | | 0006503231 | Land Payments | 03/28/2016 | $5.98 |
| | | | SUBTOTAL | | $5.98 |
| 1739 | RWDY INC<br>C/O GULF COAST BANK & TRUST COMPANY<br>PO BOX 731152<br>DALLAS, TX 75373-1152 | | | | |
| | | 0001640388 | Suppliers or Vendors | 02/22/2016 | $7,482.00 |
| | | 0001641774 | Suppliers or Vendors | 03/09/2016 | $1,683.00 |
| | | 0001642162 | Suppliers or Vendors | 03/14/2016 | $17,123.35 |
| | | 0001643233 | Suppliers or Vendors | 03/24/2016 | $23,848.00 |
| | | 0001644406 | Suppliers or Vendors | 04/01/2016 | $14,364.50 |
| | | 0001645729 | Suppliers or Vendors | 04/18/2016 | $14,781.25 |
| | | 0001646073 | Suppliers or Vendors | 04/22/2016 | $3,307.00 |
| | | 0001647101 | Suppliers or Vendors | 04/28/2016 | $16,847.85 |
| | | 0001647564 | Suppliers or Vendors | 05/05/2016 | $15,738.60 |
| | | | SUBTOTAL | | $115,175.55 |
| 1740 | RWLS LLC DBA RENEGADE SERVICES<br>PO BOX 862<br>LEVELLAND, TX 79336 | | | | |
| | | 0001646380 | Suppliers or Vendors | 04/20/2016 | $8,284.40 |
| | | 0001647397 | Suppliers or Vendors | 05/04/2016 | $1,960.00 |
| | | | SUBTOTAL | | $10,244.40 |

Debtor Name: Breitburn Operating LP                                                                          Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|-------------------|-------------|---------------------|
| 1741 | RWLS LLC DBA RENEGADE SERVICES P O BOX 852 LEVELLAND, TX 79336 | | | | |
| | | 0001640682 | Suppliers or Vendors | 02/24/2016 | $320.00 |
| | | 0001647398 | Suppliers or Vendors | 05/04/2016 | $480.00 |
| | | | SUBTOTAL | | $800.00 |
| 1742 | RWT LAND SERVICES LLC 415 S WHITE OAK ROAD WHITE OAK, TX 75693 | | | | |
| | | 0001640389 | Suppliers or Vendors | 02/23/2016 | $4,279.68 |
| | | 0001641245 | Suppliers or Vendors | 03/02/2016 | $8,305.78 |
| | | 0001642163 | Suppliers or Vendors | 03/10/2016 | $5,183.66 |
| | | 0001643976 | Suppliers or Vendors | 03/30/2016 | $3,178.60 |
| | | 0001645260 | Suppliers or Vendors | 04/13/2016 | $5,458.74 |
| | | 0001646755 | Suppliers or Vendors | 04/26/2016 | $3,172.24 |
| | | 0001647102 | Suppliers or Vendors | 04/29/2016 | $5,598.56 |
| | | | SUBTOTAL | | $35,177.26 |
| 1743 | RYAN LLC 13155 NOEL ROAD STE 100 DALLAS, TX 75240 | | | | |
| | | 0001643751 | Suppliers or Vendors | 03/29/2016 | $9,431.50 |
| | | 0001645531 | Suppliers or Vendors | 04/12/2016 | $9,431.50 |
| | | 0001645532 | Suppliers or Vendors | 04/12/2016 | $7,527.33 |
| | | | SUBTOTAL | | $26,390.33 |
| 1744 | S & S CONSTRUCTION LLC PORTER CAPITAL CORPORATION  P O BOX 12105 BIRMINGHAM, AL 35202 | | | | |
| | | 0001640390 | Suppliers or Vendors | 02/23/2016 | $17,021.69 |
| | | 0001641246 | Suppliers or Vendors | 03/03/2016 | $16,264.00 |
| | | 0001641775 | Suppliers or Vendors | 03/09/2016 | $11,417.60 |
| | | 0001642164 | Suppliers or Vendors | 03/14/2016 | $22,404.13 |
| | | 0001642730 | Suppliers or Vendors | 03/22/2016 | $12,282.10 |
| | | 0001643977 | Suppliers or Vendors | 03/29/2016 | $15,132.05 |
| | | 0001644407 | Suppliers or Vendors | 04/04/2016 | $14,692.73 |
| | | 0001645261 | Suppliers or Vendors | 04/13/2016 | $11,861.14 |
| | | 0001646074 | Suppliers or Vendors | 04/20/2016 | $15,809.65 |
| | | 0001646440 | Suppliers or Vendors | 04/25/2016 | $23,216.44 |
| | | 0001647103 | Suppliers or Vendors | 05/02/2016 | $14,360.00 |
| | | 0001648049 | Suppliers or Vendors | 05/11/2016 | $18,048.00 |
| | | | SUBTOTAL | | $192,509.53 |
| 1745 | S & S SERVICES LLC P O BOX 1323 GUYMON, OK 73942 | | | | |
| | | 0001640245 | Suppliers or Vendors | 03/03/2016 | $3,661.89 |
| | | 0001640671 | Suppliers or Vendors | 03/03/2016 | $1,064.66 |
| | | 0001642052 | Suppliers or Vendors | 03/15/2016 | $2,119.65 |
| | | 0001644666 | Suppliers or Vendors | 04/19/2016 | $274.31 |
| | | 0001646651 | Suppliers or Vendors | 05/12/2016 | $1,968.77 |
| | | | SUBTOTAL | | $9,089.28 |

Debtor Name: Breitburn Operating LP                                                                                            Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|-----------------|---------------------|--------------------|--------------|---------------------|
| 1746 | S AND K COMMUNICATIONS<br>9201 NORTH CENTURY BLVD<br>CENTURY, FL 32535 | | | | |
| | | 0001645262 | Suppliers or Vendors | 04/14/2016 | $1,393.20 |
| | | | **SUBTOTAL** | | **$1,393.20** |
| 1747 | S U N ENGINEERING INC<br>PO BOX 470569<br>TULSA, OK 74147 | | | | |
| | | 0001644291 | Suppliers or Vendors | 04/08/2016 | $2,022.78 |
| | | | **SUBTOTAL** | | **$2,022.78** |
| 1748 | S&S MAGNETO INC<br>PO BOX 683<br>PERRYTON, TX 79070 | | | | |
| | | 0001642165 | Suppliers or Vendors | 03/14/2016 | $93.79 |
| | | | **SUBTOTAL** | | **$93.79** |
| 1749 | SABINE OIL & GAS LLC<br>PO BOX 4273<br>MSC#950<br>HOUSTON, TX 77210 | | | | |
| | | 0001643234 | Suppliers or Vendors | 03/25/2016 | $1,516.12 |
| | | 0001644792 | Suppliers or Vendors | 04/06/2016 | $2,478.96 |
| | | | **SUBTOTAL** | | **$3,995.08** |
| 1750 | SABRE OPERATING INC<br>PO BOX 4848<br>WICHITA FALLS, TX 76308-0848 | | | | |
| | | 0001643275 | Suppliers or Vendors | 03/22/2016 | $7,983.76 |
| | | | **SUBTOTAL** | | **$7,983.76** |
| 1751 | SADLER POWDER COATING LLC<br>P O BOX 88<br>PRICE, TX 75687 | | | | |
| | | 0001642731 | Suppliers or Vendors | 03/17/2016 | $378.00 |
| | | 0001643235 | Suppliers or Vendors | 03/23/2016 | $330.00 |
| | | | **SUBTOTAL** | | **$708.00** |
| 1752 | SAFE ENTRY<br>9300 SANTA ANITA AVENUE, SUITE 105<br>RANCHO CUCAMONGA, CA 91730 | | | | |
| | | 0001646175 | Suppliers or Vendors | 04/19/2016 | $930.00 |
| | | | **SUBTOTAL** | | **$930.00** |
| 1753 | SAFELITE FULFILLMENT INC<br>P O BOX 633197<br>CINCINNATI, OH 45263-3197 | | | | |
| | | 0001644582 | Suppliers or Vendors | 03/31/2016 | $75.24 |
| | | 0001646914 | Suppliers or Vendors | 04/25/2016 | $289.39 |
| | | | **SUBTOTAL** | | **$364.63** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|-------------------|-------------|---------------------|
| 1754 | SAFETY & ENVIRONMENTAL SOLUTIONS PO BOX 1613 HOBBS, NM 88241 | | | | |
| | | 0001642166 | Suppliers or Vendors | 03/10/2016 | $8,387.25 |
| | | 0001644408 | Suppliers or Vendors | 04/01/2016 | $4,589.25 |
| | | 0001645263 | Suppliers or Vendors | 04/15/2016 | $1,011.50 |
| | | 0001646756 | Suppliers or Vendors | 04/29/2016 | $687.50 |
| | | 0001647565 | Suppliers or Vendors | 05/04/2016 | $4,905.75 |
| | | | **SUBTOTAL** | | **$19,581.25** |
| 1755 | SAFETY FIRST PO BOX 59 KALKASKA, MI 49646 | | | | |
| | | 0001640810 | Suppliers or Vendors | 02/24/2016 | $910.00 |
| | | 0001644094 | Suppliers or Vendors | 04/05/2016 | $1,608.00 |
| | | 0001645801 | Suppliers or Vendors | 04/13/2016 | $20.00 |
| | | 0001646502 | Suppliers or Vendors | 04/20/2016 | $148.00 |
| | | 0001647712 | Suppliers or Vendors | 05/03/2016 | $180.00 |
| | | 0001648135 | Suppliers or Vendors | 05/10/2016 | $3,483.00 |
| | | 0001648743 | Suppliers or Vendors | 05/11/2016 | $1,660.00 |
| | | | **SUBTOTAL** | | **$8,009.00** |
| 1756 | SAFETY KLEEN SYSTEMS INC PO BOX 650509 DALLAS, TX 75265-0509 | | | | |
| | | 0001644572 | Suppliers or Vendors | 04/01/2016 | $501.23 |
| | | | **SUBTOTAL** | | **$501.23** |
| 1757 | SAGINAW CONTROL & ENGINEERING 95 MIDLAND ROAD SAGINAW, MI 48638 | | | | |
| | | 0001643730 | Suppliers or Vendors | 03/22/2016 | $1,245.08 |
| | | | **SUBTOTAL** | | **$1,245.08** |
| 1758 | SALAZAR SERVICE AND TRUCKING CORP 5511 STARBOARD DR MIDLAND, TX 79706-5511 | | | | |
| | | 0001640391 | Suppliers or Vendors | 02/26/2016 | $6,522.72 |
| | | 0001640748 | Suppliers or Vendors | 02/26/2016 | $5,112.00 |
| | | 0001641247 | Suppliers or Vendors | 03/04/2016 | $8,070.62 |
| | | 0001641776 | Suppliers or Vendors | 03/11/2016 | $2,339.25 |
| | | 0001642167 | Suppliers or Vendors | 03/11/2016 | $2,030.00 |
| | | 0001642732 | Suppliers or Vendors | 03/18/2016 | $6,451.93 |
| | | 0001643236 | Suppliers or Vendors | 04/01/2016 | $5,686.50 |
| | | 0001643598 | Suppliers or Vendors | 04/01/2016 | $1,978.75 |
| | | 0001643978 | Suppliers or Vendors | 04/01/2016 | $1,994.75 |
| | | 0001644409 | Suppliers or Vendors | 04/01/2016 | $1,467.25 |
| | | 0001644793 | Suppliers or Vendors | 04/08/2016 | $2,153.24 |
| | | 0001645264 | Suppliers or Vendors | 04/15/2016 | $4,631.81 |
| | | 0001645730 | Suppliers or Vendors | 04/15/2016 | $633.25 |
| | | 0001647566 | Suppliers or Vendors | 05/10/2016 | $17,899.98 |
| | | | **SUBTOTAL** | | **$66,972.13** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|-------------------|--------------|---------------------|
| 1759 | SALS AUTOMOTIVE REPAIR<br>700 EAST BROADWAY<br>ANDREWS, TX 79714 | | | | |
| | | 0001643617 | Suppliers or Vendors | 04/11/2016 | $3,530.19 |
| | | 0001644837 | Suppliers or Vendors | 04/11/2016 | $1,440.97 |
| | | | SUBTOTAL | | $4,971.16 |
| 1760 | SAMPSON OIL COMPANY INC<br>RENICK F SAMPSON<br>PO BOX 2848<br>SEAL BEACH, CA 90740 | | | | |
| | | 0001640269 | Suppliers or Vendors | 02/25/2016 | $1,700.00 |
| | | 0001642070 | Suppliers or Vendors | 03/18/2016 | $935.00 |
| | | 0001642552 | Suppliers or Vendors | 03/31/2016 | $1,168.75 |
| | | 0001644684 | Suppliers or Vendors | 04/07/2016 | $255.00 |
| | | 0001645127 | Suppliers or Vendors | 04/27/2016 | $340.00 |
| | | 0001645958 | Suppliers or Vendors | 04/27/2016 | $552.50 |
| | | 0001647948 | Suppliers or Vendors | 05/13/2016 | $956.25 |
| | | | SUBTOTAL | | $5,907.50 |
| 1761 | SAMSON LONE STAR LP<br>TWO WEST SECOND STREET<br>TULSA, OK 74103 | | | | |
| | | 0001641248 | Suppliers or Vendors | 03/03/2016 | $273.43 |
| | | 0001644410 | Suppliers or Vendors | 04/01/2016 | $231.74 |
| | | | SUBTOTAL | | $505.17 |
| 1762 | SAMSON RESOURCES CO<br>PO BOX 972282<br>DALLAS, TX 75397-2282 | | | | |
| | | 0001640520 | Suppliers or Vendors | 02/22/2016 | $1,179.68 |
| | | 0001642913 | Suppliers or Vendors | 03/18/2016 | $13.42 |
| | | 0001643352 | Suppliers or Vendors | 03/23/2016 | $1,162.30 |
| | | | SUBTOTAL | | $2,355.40 |
| 1763 | SANDHILL PARTNERS LLC<br>C/O TELLER, WELLS FARGO BANK<br>REF#XXXX-0564<br>1401 SHERIDAN AVE<br>CODY, WY 82414 | | | | |
| | | 0001642439 | Suppliers or Vendors | 03/15/2016 | $6,000.00 |
| | | 0001645023 | Suppliers or Vendors | 04/11/2016 | $6,000.00 |
| | | | SUBTOTAL | | $12,000.00 |
| 1764 | SANDOVAL MASONRY CONSTRUCTION<br>LOUIS R. SANDOVAL<br>10885 BELTRAMO CIRCLE<br>RIVERSIDE, CA 92503 | | | | |
| | | 0001640484 | Suppliers or Vendors | 02/25/2016 | $4,560.00 |
| | | 0001642865 | Suppliers or Vendors | 03/18/2016 | $8,075.00 |
| | | 0001645369 | Suppliers or Vendors | 04/18/2016 | $2,550.00 |
| | | | SUBTOTAL | | $15,185.00 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 1765 | SANDRA KAY MCNALLEN<br>PO BOX 994<br>JACKSBORO, TX 76458-0994 | 0001648901 | Suppliers or Vendors | 05/10/2016 | $6,708.60 |
| | | | **SUBTOTAL** | | **$6,708.60** |
| 1766 | SANDRA S MCKONE<br>PO BOX 1879<br>BRECKENRIDGE, CO 80424-1879 | 0006503236 | Land Payments | 03/28/2016 | $8.40 |
| | | | **SUBTOTAL** | | **$8.40** |
| 1767 | SANGUINE GAS EXPLORATION LLC<br>P O BOX 700720<br>TULSA, OK 74170 | 0001642733 | Suppliers or Vendors | 03/16/2016 | $1,444.09 |
| | | 0001647567 | Suppliers or Vendors | 05/04/2016 | $374.75 |
| | | | **SUBTOTAL** | | **$1,818.84** |
| 1768 | SANJAN LLC<br>PO BOX 13221<br>ODESSA, TX 79768 | 0001640994 | Suppliers or Vendors | 03/01/2016 | $2,150.00 |
| | | 0001641633 | Suppliers or Vendors | 03/09/2016 | $750.00 |
| | | 0001643100 | Suppliers or Vendors | 03/23/2016 | $750.00 |
| | | 0001644275 | Suppliers or Vendors | 03/30/2016 | $750.00 |
| | | 0001645601 | Suppliers or Vendors | 04/15/2016 | $1,400.00 |
| | | 0001645927 | Suppliers or Vendors | 04/19/2016 | $1,400.00 |
| | | | **SUBTOTAL** | | **$7,200.00** |
| 1769 | SANTA CLARA WASTE WATER<br>SOUTHERN CALIFORNIA WASTE WATER<br>2775 N VENTURA RD SUITE 209<br>OXNARD, CA 93036 | 0001643798 | Suppliers or Vendors | 04/26/2016 | $514.63 |
| | | 0001645049 | Suppliers or Vendors | 04/26/2016 | $10,425.00 |
| | | | **SUBTOTAL** | | **$10,939.63** |
| 1770 | SANTA ROSA COUNTY TAX COLLECTOR<br>6495 CAROLINE STREET, SUITE E<br>MILTON, FL 32570 | 0001641567 | Tax Payment | 03/07/2016 | $223,206.64 |
| | | 0001641568 | Tax Payment | 03/07/2016 | $248,584.24 |
| | | 0001641996 | Tax Payment | 03/09/2016 | $38,056.68 |
| | | 0001642352 | Tax Payment | 03/09/2016 | $2,055,325.47 |
| | | | **SUBTOTAL** | | **$2,565,173.03** |
| 1771 | SBA STRUCTURES LLC<br>PO BOX 952448<br>ST LOUIS, MO 63195-2448 | 0001643101 | Suppliers or Vendors | 03/22/2016 | $169.86 |
| | | | **SUBTOTAL** | | **$169.86** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1772 | SC FIELD TECHNICAL SERVICES INC<br>3744 INDUSTRY AVE SUITE 402<br>LAKEWOOD, CA 90712 | | | | |
| | | 0001644046 | Suppliers or Vendors | 04/04/2016 | $1,105.50 |
| | | 0001644863 | Suppliers or Vendors | 04/07/2016 | $8,102.83 |
| | | 0001645338 | Suppliers or Vendors | 04/14/2016 | $2,296.01 |
| | | | SUBTOTAL | | $11,504.34 |
| 1773 | SCHEER MOTORS, INC.<br>P.O. BOX 568<br>GRAYLING, MI 49738 | | | | |
| | | 0001641875 | Suppliers or Vendors | 03/09/2016 | $31.57 |
| | | 0001646836 | Suppliers or Vendors | 04/26/2016 | $4,247.85 |
| | | 0001647703 | Suppliers or Vendors | 05/03/2016 | $360.61 |
| | | | SUBTOTAL | | $4,640.03 |
| 1774 | SCHLAGAL BROTHERS<br>202 N EISENHOWER DR<br>MIDLAND, TX 79703 | | | | |
| | | 0001640598 | Suppliers or Vendors | 03/22/2016 | $1,767.85 |
| | | 0001643750 | Suppliers or Vendors | 04/05/2016 | $1,890.04 |
| | | 0001646942 | Suppliers or Vendors | 05/09/2016 | $3,297.28 |
| | | | SUBTOTAL | | $6,955.17 |
| 1775 | SCHLUMBERGER TECHNOLOGY CORP<br>PO BOX 732149<br>DALLAS, TX 75373-2149 | | | | |
| | | 0001640542 | Suppliers or Vendors | 02/22/2016 | $41,329.61 |
| | | 0001640848 | Suppliers or Vendors | 02/29/2016 | $280,323.24 |
| | | 0001641484 | Suppliers or Vendors | 03/04/2016 | $41,929.13 |
| | | 0001641922 | Suppliers or Vendors | 03/10/2016 | $12,185.43 |
| | | 0001642324 | Suppliers or Vendors | 03/14/2016 | $11,510.07 |
| | | 0001642967 | Suppliers or Vendors | 03/21/2016 | $53,805.88 |
| | | 0001643375 | Suppliers or Vendors | 03/24/2016 | $4,520.00 |
| | | 0001643702 | Suppliers or Vendors | 03/25/2016 | $39,407.00 |
| | | 0001644164 | Suppliers or Vendors | 03/30/2016 | $303,922.06 |
| | | 0001644543 | Suppliers or Vendors | 03/31/2016 | $5,441.39 |
| | | 0001644935 | Suppliers or Vendors | 04/05/2016 | $84,159.13 |
| | | 0001645469 | Suppliers or Vendors | 04/14/2016 | $22,070.39 |
| | | 0001646236 | Suppliers or Vendors | 04/21/2016 | $202,414.42 |
| | | 0001646530 | Suppliers or Vendors | 04/22/2016 | $6,380.90 |
| | | 0001646881 | Suppliers or Vendors | 04/26/2016 | $2,451.06 |
| | | 0001647203 | Suppliers or Vendors | 04/28/2016 | $21,068.40 |
| | | 0001647772 | Suppliers or Vendors | 05/05/2016 | $111,185.00 |
| | | 0001648472 | Suppliers or Vendors | 05/11/2016 | $4,731.00 |
| | | 0001648789 | Suppliers or Vendors | 05/12/2016 | $14,071.02 |
| | | | SUBTOTAL | | $1,262,905.13 |
| 1776 | SCHMUDE OIL INC<br>P.O. BOX 1008<br>TRAVERSE CITY, MI 49685-1008 | | | | |
| | | 0001641403 | Suppliers or Vendors | 03/02/2016 | $930.54 |
| | | 0001644087 | Suppliers or Vendors | 04/01/2016 | $1,646.33 |
| | | 0001646840 | Suppliers or Vendors | 04/26/2016 | $1,614.60 |
| | | | SUBTOTAL | | $4,191.47 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1777 | SCHWEBEL PETROLEUM CO INC<br>PO BOX 512<br>BAKERSFIELD, CA 93302-0512 | | | | |
| | | 0001640650 | Suppliers or Vendors | 02/23/2016 | $478.56 |
| | | 0001642027 | Suppliers or Vendors | 03/09/2016 | $637.60 |
| | | 0001642478 | Suppliers or Vendors | 03/16/2016 | $199.92 |
| | | 0001643805 | Suppliers or Vendors | 03/29/2016 | $655.20 |
| | | 0001645911 | Suppliers or Vendors | 04/19/2016 | $713.28 |
| | | 0001646991 | Suppliers or Vendors | 04/27/2016 | $231.85 |
| | | 0001647324 | Suppliers or Vendors | 05/03/2016 | $393.54 |
| | | | **SUBTOTAL** | | **$3,309.95** |
| 1778 | SEABOARD INTERNATIONAL INC<br>WEIR SEABOARD<br>PO BOX 301861<br>DALLAS, TX 75303-1861 | | | | |
| | | 0001641615 | Suppliers or Vendors | 03/10/2016 | $366.58 |
| | | | **SUBTOTAL** | | **$366.58** |
| 1779 | SECOR<br>17321 GROESCHKE ROAD<br>HOUSTON, TX 77084 | | | | |
| | | 0001642079 | Suppliers or Vendors | 03/09/2016 | $4,806.30 |
| | | 0001642577 | Suppliers or Vendors | 03/16/2016 | $15,734.39 |
| | | 0001647427 | Suppliers or Vendors | 05/04/2016 | $7,780.53 |
| | | | **SUBTOTAL** | | **$28,321.22** |
| 1780 | SECURITY BUSINESS CAPITAL LLC<br>FOR BENEFIT OF HASKEW ENTERPRISES<br>INC<br>PO BOX 60593<br>MIDLAND, TX 79711 | | | | |
| | | 0001641052 | Suppliers or Vendors | 03/01/2016 | $1,071.53 |
| | | 0001647394 | Suppliers or Vendors | 05/04/2016 | $3,045.00 |
| | | 0001647943 | Suppliers or Vendors | 05/11/2016 | $6,145.50 |
| | | 0001648586 | Suppliers or Vendors | 05/11/2016 | $2,141.23 |
| | | | **SUBTOTAL** | | **$12,403.26** |
| 1781 | SECURITY SANITATION<br>2233 M 37 SOUTH<br>TRAVERSE CITY, MI 49685 | | | | |
| | | 0001640425 | Utility Payment | 02/23/2016 | $95.00 |
| | | 0001643266 | Utility Payment | 03/24/2016 | $95.00 |
| | | 0001646775 | Utility Payment | 04/29/2016 | $95.00 |
| | | | **SUBTOTAL** | | **$285.00** |
| 1782 | SECURITY SERVICES<br>PO BOX 10<br>ARAPAHO, OK 73620 | | | | |
| | | 0001641249 | Suppliers or Vendors | 03/03/2016 | $96.68 |
| | | 0001644794 | Suppliers or Vendors | 04/07/2016 | $106.68 |
| | | | **SUBTOTAL** | | **$203.36** |

Debtor Name: Breitburn Operating LP                                                          Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1783 | SEISMIC EXCHANGE INC<br>P O BOX 4869<br>DEPARTMENT 320<br>HOUSTON, TX 77210-4869 | | | | |
| | | 0001645494 | Suppliers or Vendors | 04/12/2016 | $62,928.00 |
| | | | **SUBTOTAL** | | **$62,928.00** |
| 1784 | SEMCO ENERGY GAS COMPANY<br>P O BOX 740812<br>CINCINNATI, OH 45274-0812 | | | | |
| | | 0001642168 | Utility Payment | 03/15/2016 | $12,362.68 |
| | | 0001645265 | Utility Payment | 04/14/2016 | $10,896.73 |
| | | 0001648050 | Utility Payment | 05/13/2016 | $11,456.23 |
| | | | **SUBTOTAL** | | **$34,715.64** |
| 1785 | SERVICE JANITORIAL SUPPLY INC<br>P O BOX 1443<br>202 S WESTERN AVE<br>LIBERAL, KS 67905-1443 | | | | |
| | | 0001641642 | Suppliers or Vendors | 03/09/2016 | $460.35 |
| | | 0001644659 | Suppliers or Vendors | 04/05/2016 | $534.35 |
| | | 0001646362 | Suppliers or Vendors | 04/22/2016 | $116.47 |
| | | 0001647356 | Suppliers or Vendors | 05/06/2016 | $678.94 |
| | | | **SUBTOTAL** | | **$1,790.11** |
| 1786 | SERVICESTAR<br>A DIV OF CENTERPOINT ENERGY FIELD SRVC<br>P O BOX 301392<br>DALLAS, TX 75303-1392 | | | | |
| | | 0001641777 | Suppliers or Vendors | 03/11/2016 | $218.52 |
| | | 0001644411 | Suppliers or Vendors | 03/31/2016 | $218.52 |
| | | 0001647568 | Suppliers or Vendors | 05/06/2016 | $218.52 |
| | | | **SUBTOTAL** | | **$655.56** |
| 1787 | SEWARD COUNTY WASTE MANAGEMENT<br>1703 E 8TH ST<br>LIBERAL, KS 67901 | | | | |
| | | 0001641006 | Suppliers or Vendors | 03/03/2016 | $379.97 |
| | | 0001641637 | Suppliers or Vendors | 03/10/2016 | $128.50 |
| | | 0001644282 | Suppliers or Vendors | 04/01/2016 | $1,531.84 |
| | | 0001647350 | Suppliers or Vendors | 05/09/2016 | $1,226.88 |
| | | | **SUBTOTAL** | | **$3,267.19** |
| 1788 | SFSA INVESTMENT COMPANY INC<br>17005 AVENIDA DE SANTA YNEZ<br>PACIFIC PALISADES, CA 90272 | | | | |
| | | 0001642426 | Tax Payment | 03/23/2016 | $17,285.12 |
| | | | **SUBTOTAL** | | **$17,285.12** |
| 1789 | SGS NORTH AMERICA INC.<br>P.O. BOX 2502<br>CAROL STREAM, IL 60132-2502 | | | | |
| | | 0001640392 | Suppliers or Vendors | 02/24/2016 | $90.00 |
| | | | **SUBTOTAL** | | **$90.00** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1790 | SHANNON J RACEY<br>12338 OSPREY LANE<br>CULPEPER, VA 22701 | 0001646934 | Suppliers or Vendors | 05/03/2016 | $1,080.11 |
| | | | **SUBTOTAL** | | **$1,080.11** |
| 1791 | SHARON ANN ANDERSON<br>RR 2 BOX 148<br>GUYMON, OK 73942 | 0006503242 | Land Payments | 03/28/2016 | $4,500.00 |
| | | | **SUBTOTAL** | | **$4,500.00** |
| 1792 | SHARPE DRY GOODS CO INC<br>200 NORTH MAIN<br>SPRINGHILL, LA 71075 | 0001641250 | Suppliers or Vendors | 03/03/2016 | $197.09 |
| | | | **SUBTOTAL** | | **$197.09** |
| 1793 | SHELIA K BEANBLOSSOM<br>10810 N TOBACCO LANDING RD  SE<br>LACONIA, IN 47135 | 0006503386 | Land Payments | 03/28/2016 | $15.54 |
| | | | **SUBTOTAL** | | **$15.54** |
| 1794 | SHELL TRADING COMPANY<br>ATTN; DIVISION ORDER DEPT<br>P O BOX 4604<br>HOUSTON, TX 77210-4604 | MANUAL 0171<br>MANUAL 0172 | Suppliers or Vendors<br>Suppliers or Vendors | 03/21/2016<br>04/19/2016 | $511,155.03<br>$725,300.92 |
| | | | **SUBTOTAL** | | **$1,236,455.95** |
| 1795 | SHIRLEY ILENE BLAKEMORE<br>5068 LAKESHORE DR<br>JACKSON, MI 49203 | 0006503443 | Land Payments | 03/28/2016 | $20.00 |
| | | | **SUBTOTAL** | | **$20.00** |
| 1796 | SHORES LIFT SOLUTIONS<br>PO BOX 12730<br>ODESSA, TX 79768 | 0001640277<br>0001640688<br>0001641082<br>0001641686<br>0001643145<br>0001643526<br>0001643872<br>0001646678<br>0001647041 | Suppliers or Vendors<br>Suppliers or Vendors<br>Suppliers or Vendors<br>Suppliers or Vendors<br>Suppliers or Vendors<br>Suppliers or Vendors<br>Suppliers or Vendors<br>Suppliers or Vendors<br>Suppliers or Vendors | 02/24/2016<br>02/26/2016<br>03/02/2016<br>03/11/2016<br>03/22/2016<br>03/28/2016<br>03/31/2016<br>04/29/2016<br>04/29/2016 | $414.38<br>$2,011.21<br>$10,943.06<br>$1,250.29<br>$1,527.01<br>$3,615.29<br>$790.23<br>$1,460.35<br>$4,330.75 |
| | | | **SUBTOTAL** | | **$26,342.57** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1797 | SHOSHONE OFFICE SUPPLY<br>1021 14TH ST.<br>CODY, WY 82414 | | | | |
| | | 0001642853 | Suppliers or Vendors | 03/21/2016 | $85.07 |
| | | 0001645781 | Suppliers or Vendors | 04/13/2016 | $49.92 |
| | | 0001646168 | Suppliers or Vendors | 04/21/2016 | $252.56 |
| | | | **SUBTOTAL** | | **$387.55** |
| 1798 | SHRINERS HOSPITALS FOR CHILDREN<br>C O NORTHERN TRUST BANK OF TEXAS<br>P O BOX 226270<br>DALLAS, TX 75222-6270 | | | | |
| | | 0006503342 | Land Payments | 03/28/2016 | $80.00 |
| | | | **SUBTOTAL** | | **$80.00** |
| 1799 | SIEMENS APPLIED AUTOMATION<br>SIEMENS INDUSTRY INC<br>P O BOX 371-034<br>PITTSBURGH, PA 15251-7034 | | | | |
| | | 0001646265 | Suppliers or Vendors | 04/20/2016 | $6,471.65 |
| | | | **SUBTOTAL** | | **$6,471.65** |
| 1800 | SIGMA CONSULTING GROUP INC<br>3298 SUMMIT BLVD SUITE 32<br>PENSACOLA, FL 32503 | | | | |
| | | 0001641251 | Suppliers or Vendors | 03/18/2016 | $5,207.50 |
| | | 0001645266 | Suppliers or Vendors | 04/15/2016 | $11,007.50 |
| | | | **SUBTOTAL** | | **$16,215.00** |
| 1801 | SIGNIUS<br>ACCT NUMBER L100<br>4010 W 86TH ST SUITE D<br>INDIANAPOLIS, IN 46268 | | | | |
| | | 0001646215 | Utility Payment | 04/19/2016 | $193.00 |
| | | 0001648155 | Utility Payment | 05/10/2016 | $193.00 |
| | | | **SUBTOTAL** | | **$386.00** |
| 1802 | SILVARADO INC<br>1153 W PLUM VALLEY RD<br>MANCELONA, MI 49659 | | | | |
| | | 0001648175 | Suppliers or Vendors | 05/12/2016 | $297.00 |
| | | | **SUBTOTAL** | | **$297.00** |
| 1803 | SIPES MACHINE & FABRICATION<br>JEFFREY G SIPES<br>6270 RHODELIA ROAD<br>PAYNEVILLE, KY 40157-7603 | | | | |
| | | 0001640254 | Suppliers or Vendors | 03/30/2016 | $5,135.00 |
| | | 0001643498 | Suppliers or Vendors | 03/30/2016 | $887.50 |
| | | | **SUBTOTAL** | | **$6,022.50** |

Debtor Name: Breitburn Operating LP                                                                Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 1804 | SIVALLS INC P O BOX 2792 ODESSA, TX 79760 | | | | |
| | | 0001642875 | Suppliers or Vendors | 03/16/2016 | $4,403.07 |
| | | 0001644070 | Suppliers or Vendors | 03/29/2016 | $491.13 |
| | | 0001645376 | Suppliers or Vendors | 04/12/2016 | $1,431.67 |
| | | 0001646185 | Suppliers or Vendors | 04/19/2016 | $7,800.75 |
| | | 0001647694 | Suppliers or Vendors | 05/03/2016 | $3,562.82 |
| | | | **SUBTOTAL** | | **$17,689.44** |
| 1805 | SIWECKI CONSTRUCTION INC 1801 MILBOCKER ROAD GAYLORD, MI 49735-7420 | | | | |
| | | 0001640872 | Suppliers or Vendors | 02/29/2016 | $1,540.00 |
| | | 0001641540 | Suppliers or Vendors | 03/08/2016 | $1,265.00 |
| | | 0001644205 | Suppliers or Vendors | 03/30/2016 | $1,915.00 |
| | | 0001645516 | Suppliers or Vendors | 04/20/2016 | $779.00 |
| | | 0001646276 | Suppliers or Vendors | 05/03/2016 | $720.00 |
| | | | **SUBTOTAL** | | **$6,219.00** |
| 1806 | SKORCZ ENTERPRSIES INC. PO BOX 516 ROCK SPRINGS, WY 82902 | | | | |
| | | 0001644018 | Suppliers or Vendors | 04/12/2016 | $1,755.36 |
| | | | **SUBTOTAL** | | **$1,755.36** |
| 1807 | SKSM, LLC PO BOX 1181 EUNICE, NM 88231 | | | | |
| | | 0001641252 | Suppliers or Vendors | 03/01/2016 | $854.50 |
| | | 0001641778 | Suppliers or Vendors | 03/09/2016 | $251.81 |
| | | 0001646075 | Suppliers or Vendors | 04/19/2016 | $240.33 |
| | | | **SUBTOTAL** | | **$1,346.64** |
| 1808 | SLATER MEDICAL ARTS INC 123 MEDICAL DRIVE GUYMON, OK 73942 | | | | |
| | | 0001642065 | Suppliers or Vendors | 03/14/2016 | $30.00 |
| | | 0001643128 | Suppliers or Vendors | 03/23/2016 | $47.00 |
| | | 0001643852 | Suppliers or Vendors | 03/30/2016 | $47.00 |
| | | 0001646662 | Suppliers or Vendors | 04/27/2016 | $30.00 |
| | | | **SUBTOTAL** | | **$154.00** |
| 1809 | SLATTERY ENTERPRISES INC PAINTBRUSH SERVICES PO BOX 4368 GILLETTE, WY 82717 | | | | |
| | | 0001642470 | Utility Payment | 03/18/2016 | $280.00 |
| | | 0001645052 | Utility Payment | 04/20/2016 | $280.00 |
| | | 0001647895 | Utility Payment | 05/12/2016 | $265.00 |
| | | | **SUBTOTAL** | | **$825.00** |
| 1810 | SLED SHED PARTS & ACCESSORIES LLC 2646 S OTSEGO AVE GAYLORD, MI 49735 | | | | |
| | | 0001643717 | Suppliers or Vendors | 03/28/2016 | $870.28 |
| | | | **SUBTOTAL** | | **$870.28** |

Debtor Name: Breitburn Operating LP                                      Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------| ---------------------|
| 1811 | SLICKLINE SERVICE AND SUPPLY INC<br>P O BOX 249<br>JAY, FL 32565-0249 | | | | |
| | | 0001642271 | Suppliers or Vendors | 03/11/2016 | $6,862.56 |
| | | 0001642905 | Suppliers or Vendors | 04/05/2016 | $5,291.50 |
| | | 0001644113 | Suppliers or Vendors | 04/05/2016 | $9,866.50 |
| | | 0001644904 | Suppliers or Vendors | 04/05/2016 | $2,311.00 |
| | | 0001646511 | Suppliers or Vendors | 04/26/2016 | $4,541.00 |
| | | | **SUBTOTAL** | | **$28,872.56** |
| 1812 | SLINGSHOT SUPPLY INC<br>PO BOX 123448  DEPT 3448<br>DALLAS, TX 75312-3448 | | | | |
| | | 0001644638 | Suppliers or Vendors | 04/06/2016 | $9,394.60 |
| | | 0001647334 | Suppliers or Vendors | 05/04/2016 | $1,732.33 |
| | | | **SUBTOTAL** | | **$11,126.93** |
| 1813 | SMIRES INC<br>PO BOX 1839<br>KILGORE, TX 75663 | | | | |
| | | 0001644412 | Suppliers or Vendors | 04/01/2016 | $2,131.00 |
| | | | **SUBTOTAL** | | **$2,131.00** |
| 1814 | SMIRES SCANNING LLC<br>P O BOX 1839<br>KILGORE, TX 75663 | | | | |
| | | 0001642734 | Suppliers or Vendors | 03/22/2016 | $1,142.40 |
| | | | **SUBTOTAL** | | **$1,142.40** |
| 1815 | SMITH & SON TIRE INC<br>9530 HAGEMAN RD STE B337<br>BAKERSFIELD, CA 93312 | | | | |
| | | 0001643092 | Suppliers or Vendors | 03/23/2016 | $181.52 |
| | | 0001643464 | Suppliers or Vendors | 03/23/2016 | $259.47 |
| | | 0001644262 | Suppliers or Vendors | 04/01/2016 | $28.76 |
| | | 0001646622 | Suppliers or Vendors | 04/26/2016 | $957.04 |
| | | | **SUBTOTAL** | | **$1,426.79** |
| 1816 | SMITH AUTO SUPPLY<br>716 HIGH ST<br>PO BOX 677<br>BRANDENBURG, KY 40108-0677 | | | | |
| | | 0001640844 | Suppliers or Vendors | 03/01/2016 | $39.57 |
| | | 0001643370 | Suppliers or Vendors | 03/23/2016 | $408.17 |
| | | 0001646526 | Suppliers or Vendors | 04/21/2016 | $14.82 |
| | | | **SUBTOTAL** | | **$462.56** |
| 1817 | SMITH BROTHERS PIPE INC<br>PO BOX 10019<br>MIDLAND, TX 79702 | | | | |
| | | 0001643863 | Suppliers or Vendors | 03/30/2016 | $2,081.54 |
| | | 0001645632 | Suppliers or Vendors | 04/14/2016 | $192.15 |
| | | 0001647032 | Suppliers or Vendors | 04/27/2016 | $26,500.19 |
| | | | **SUBTOTAL** | | **$28,773.88** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:**  Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 1818 | SMITH COUNTY CLERK<br>200 E FERGUSON SUITE 300<br>TYLER, TX 75702 | | | | |
| | | 0001645005 | Suppliers or Vendors | 04/19/2016 | $58.00 |
| | | | **SUBTOTAL** | | **$58.00** |
| 1819 | SMITH VACUUM SERVICE<br>3642 W HWY 180<br>SNYDER, TX 79549 | | | | |
| | | 0001642735 | Suppliers or Vendors | 03/30/2016 | $1,142.13 |
| | | | **SUBTOTAL** | | **$1,142.13** |
| 1820 | SNYDER PARTNERS<br>P O BOX 3010<br>CODY, WY 82414 | | | | |
| | | 0001642736 | Suppliers or Vendors | 03/21/2016 | $306.51 |
| | | 0001647104 | Suppliers or Vendors | 05/02/2016 | $2,375.54 |
| | | | **SUBTOTAL** | | **$2,682.05** |
| 1821 | SO CAL PUMP AND SUPPLY LLC<br>12792 VALLEY VIEW STREET #215<br>GARDEN GROVE, CA 92845 | | | | |
| | | 0001640794 | Suppliers or Vendors | 02/24/2016 | $1,100.00 |
| | | 0001641369 | Suppliers or Vendors | 03/01/2016 | $2,928.78 |
| | | 0001644059 | Suppliers or Vendors | 03/29/2016 | $5,767.81 |
| | | 0001645361 | Suppliers or Vendors | 04/12/2016 | $3,658.12 |
| | | 0001646491 | Suppliers or Vendors | 04/20/2016 | $1,900.00 |
| | | 0001648719 | Suppliers or Vendors | 05/11/2016 | $2,600.00 |
| | | | **SUBTOTAL** | | **$17,954.71** |
| 1822 | SO CAL SANITATION<br>163 SIXTH AVENUE<br>CITY OF INDUSTRY, CA 91746 | | | | |
| | | 0001641376 | Suppliers or Vendors | 03/02/2016 | $106.95 |
| | | 0001641377 | Suppliers or Vendors | 03/02/2016 | $196.80 |
| | | 0001641378 | Suppliers or Vendors | 03/02/2016 | $128.69 |
| | | 0001641379 | Suppliers or Vendors | 03/02/2016 | $213.90 |
| | | 0001641859 | Suppliers or Vendors | 03/08/2016 | $128.69 |
| | | 0001642866 | Suppliers or Vendors | 03/16/2016 | $106.95 |
| | | 0001642867 | Suppliers or Vendors | 03/16/2016 | $196.80 |
| | | 0001642868 | Suppliers or Vendors | 03/16/2016 | $213.90 |
| | | 0001646177 | Suppliers or Vendors | 04/19/2016 | $106.95 |
| | | 0001646178 | Suppliers or Vendors | 04/19/2016 | $196.80 |
| | | 0001646179 | Suppliers or Vendors | 04/19/2016 | $128.69 |
| | | 0001647152 | Suppliers or Vendors | 04/27/2016 | $213.90 |
| | | 0001647688 | Suppliers or Vendors | 05/04/2016 | $128.69 |
| | | 0001648122 | Suppliers or Vendors | 05/10/2016 | $196.80 |
| | | | **SUBTOTAL** | | **$2,264.51** |
| 1823 | SOBOL WELDERS SUPPLY CO INC<br>5105 W LOOP 281 SOUTH<br>PO BOX 8170<br>LONGVIEW, TX 75603 | | | | |
| | | 0001641253 | Suppliers or Vendors | 03/01/2016 | $7.50 |
| | | 0001643979 | Suppliers or Vendors | 03/29/2016 | $7.50 |
| | | 0001646757 | Suppliers or Vendors | 04/26/2016 | $7.50 |
| | | | **SUBTOTAL** | | **$22.50** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 1824 | SOI INSPECTION SERVICES<br>135 CREEL RD<br>MOSELLE, MS 39459 | | | | |
| | | 0001644795 | Suppliers or Vendors | 04/13/2016 | $22,596.00 |
| | | | **SUBTOTAL** | | **$22,596.00** |
| 1825 | SOS LEASING<br>SAMUEL L FOUQUET AND SOS LEASING<br>P O BOX 1994<br>GUYMON, OK 73942-1994 | | | | |
| | | 0001645081 | Suppliers or Vendors | 04/14/2016 | $459.62 |
| | | 0001642507 | Suppliers or Vendors | 04/18/2016 | $229.81 |
| | | 0001647918 | Suppliers or Vendors | 05/11/2016 | $459.62 |
| | | | **SUBTOTAL** | | **$1,149.05** |
| 1826 | SOS WASTE DISPOSAL INC<br>P O BOX 53445<br>LUBBOCK, TX 79453 | | | | |
| | | 0001641779 | Suppliers or Vendors | 03/08/2016 | $57.64 |
| | | 0001644796 | Suppliers or Vendors | 04/06/2016 | $57.64 |
| | | 0001648051 | Suppliers or Vendors | 05/10/2016 | $57.64 |
| | | | **SUBTOTAL** | | **$172.92** |
| 1827 | SOTELOS WELDING<br>ENRIQUE C SOTELO<br>P O BOX 24<br>DENVER CITY, TX 79323 | | | | |
| | | 0001644413 | Suppliers or Vendors | 05/05/2016 | $1,970.15 |
| | | 0001643980 | Suppliers or Vendors | 05/09/2016 | $4,286.70 |
| | | 0001641254 | Suppliers or Vendors | 05/13/2016 | $6,433.30 |
| | | | **SUBTOTAL** | | **$12,690.15** |
| 1828 | SOUTH BAY PROPERTIES LLC<br>P O BOX 99114<br>LOUISVILLE, KY 40269 | | | | |
| | | 0001640626 | Suppliers or Vendors | 02/23/2016 | $1,600.00 |
| | | 0001645026 | Suppliers or Vendors | 04/15/2016 | $1,600.00 |
| | | 0001646597 | Suppliers or Vendors | 04/26/2016 | $1,600.00 |
| | | | **SUBTOTAL** | | **$4,800.00** |
| 1829 | SOUTH COAST AIR QUALITY MANAGEMENT<br>FILE NUMBER: 54296<br>LOS ANGELES, CA 90074-4296 | | | | |
| | | 0001646317 | Suppliers or Vendors | 04/22/2016 | $224.72 |
| | | 0001646318 | Suppliers or Vendors | 04/22/2016 | $224.72 |
| | | | **SUBTOTAL** | | **$449.44** |
| 1830 | SOUTH COAST AIR QUALITY MANAGEMENT<br>PO BOX 4943<br>DIAMOND BAR, CA 91765-0943 | | | | |
| | | 0001643431 | Suppliers or Vendors | 03/29/2016 | $1,241.18 |
| | | 0001643432 | Suppliers or Vendors | 03/29/2016 | $1,241.18 |
| | | 0001643433 | Suppliers or Vendors | 03/29/2016 | $121.44 |
| | | 0001643434 | Suppliers or Vendors | 03/29/2016 | $1,934.90 |
| | | 0001646958 | Suppliers or Vendors | 04/21/2016 | $3,835.06 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| | | 0001646319 | Suppliers or Vendors | 04/22/2016 | $614.26 |
| | | 0001647283 | Suppliers or Vendors | 04/27/2016 | $1,917.53 |
| | | | SUBTOTAL | | $10,905.55 |
| 1831 | SOUTH COAST AQMD<br>PO BOX 4943<br>DIAMOND BAR, CA 91765-0943 | | | | |
| | | 0001641979 | Suppliers or Vendors | 03/14/2016 | $4,964.72 |
| | | 0001641980 | Suppliers or Vendors | 03/14/2016 | $121.44 |
| | | 0001641977 | Suppliers or Vendors | 03/21/2016 | $2,265.16 |
| | | 0001641978 | Suppliers or Vendors | 03/21/2016 | $7,939.55 |
| | | 0001643410 | Suppliers or Vendors | 03/29/2016 | $121.44 |
| | | 0001643411 | Suppliers or Vendors | 03/29/2016 | $2,675.85 |
| | | 0001643412 | Suppliers or Vendors | 03/29/2016 | $121.44 |
| | | | SUBTOTAL | | $18,209.60 |
| 1832 | SOUTH COAST AQMD<br>21865 E COPLEY DR<br>DIAMOND BAR, CA 91765 | | | | |
| | | 0001640885 | Suppliers or Vendors | 03/11/2016 | $5,844.57 |
| | | 0001640886 | Suppliers or Vendors | 03/11/2016 | $745.30 |
| | | 0001640887 | Suppliers or Vendors | 03/11/2016 | $95.75 |
| | | 0001640888 | Suppliers or Vendors | 03/11/2016 | $78.80 |
| | | 0001640889 | Suppliers or Vendors | 03/11/2016 | $18.27 |
| | | 0001640890 | Suppliers or Vendors | 03/11/2016 | $837.13 |
| | | 0001640891 | Suppliers or Vendors | 03/11/2016 | $823.22 |
| | | 0001640892 | Suppliers or Vendors | 03/11/2016 | $2,427.48 |
| | | | SUBTOTAL | | $10,870.52 |
| 1833 | SOUTH HARRISON WATER CORP<br>P O BOX 548<br>CORYDON, IN 47112-0548 | | | | |
| | | 0001642294 | Utility Payment | 03/09/2016 | $7.39 |
| | | 0001642295 | Utility Payment | 03/09/2016 | $17.91 |
| | | 0001645425 | Utility Payment | 04/12/2016 | $8.06 |
| | | 0001645426 | Utility Payment | 04/12/2016 | $9.12 |
| | | 0001648162 | Utility Payment | 05/10/2016 | $8.86 |
| | | 0001648163 | Utility Payment | 05/10/2016 | $9.12 |
| | | | SUBTOTAL | | $60.46 |
| 1834 | SOUTH TEXAS GAS SERVICE<br>516 SOUTH SAN PATRICIO STREET<br>SINTON, TX 78387 | | | | |
| | | 0001641780 | Suppliers or Vendors | 03/24/2016 | $176.66 |
| | | 0001644797 | Suppliers or Vendors | 04/11/2016 | $49.95 |
| | | | SUBTOTAL | | $226.61 |
| 1835 | SOUTHERN CALIFORNIA EDISON<br>P.O. BOX 300<br>ROSEMEAD, CA 91772-0001 | | | | |
| | | 0001640592 | Utility Payment | 02/22/2016 | $35,613.04 |
| | | 0001640893 | Utility Payment | 03/01/2016 | $26,632.02 |
| | | 0001640894 | Utility Payment | 03/01/2016 | $7,238.15 |
| | | 0001640895 | Utility Payment | 03/01/2016 | $42,867.63 |
| | | 0001640896 | Utility Payment | 03/01/2016 | $20,690.12 |
| | | 0001641558 | Utility Payment | 03/07/2016 | $1,404.67 |
| | | 0001641559 | Utility Payment | 03/07/2016 | $34.41 |
| | | 0001642373 | Utility Payment | 03/16/2016 | $231,314.86 |
| | | 0001642374 | Utility Payment | 03/16/2016 | $33,652.01 |
| | | 0001643047 | Utility Payment | 03/23/2016 | $44,515.32 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| | | 0001643742 | Utility Payment | 03/28/2016 | $26,709.79 |
| | | 0001643743 | Utility Payment | 03/28/2016 | $35,401.98 |
| | | 0001643744 | Utility Payment | 03/28/2016 | $18,482.36 |
| | | 0001644213 | Utility Payment | 04/04/2016 | $7,533.64 |
| | | 0001644590 | Utility Payment | 04/04/2016 | $31.99 |
| | | 0001644981 | Utility Payment | 04/13/2016 | $1,444.61 |
| | | 0001645526 | Utility Payment | 04/13/2016 | $228,865.36 |
| | | 0001646286 | Utility Payment | 04/20/2016 | $307.92 |
| | | 0001646925 | Utility Payment | 04/25/2016 | $25,724.06 |
| | | 0001646926 | Utility Payment | 04/25/2016 | $39,525.48 |
| | | 0001646927 | Utility Payment | 04/25/2016 | $46,502.15 |
| | | 0001647238 | Utility Payment | 05/02/2016 | $24,897.48 |
| | | 0001647239 | Utility Payment | 05/02/2016 | $7,104.98 |
| | | 0001647240 | Utility Payment | 05/02/2016 | $13,442.27 |
| | | 0001647241 | Utility Payment | 05/02/2016 | $33.01 |
| | | 0001647242 | Utility Payment | 05/02/2016 | $18.00 |
| | | 0001647836 | Utility Payment | 05/09/2016 | $1,456.71 |
| | | 0001648511 | Utility Payment | 05/11/2016 | $240,826.69 |
| | | | **SUBTOTAL** | | **$1,162,270.71** |
| 1836 | SOUTHERN CALIFORNIA GAS COMPANY<br>ML 711D, PO BOX 2007<br>MONTEREY PARK, CA 91754-0957 | | | | |
| | | 0001642546 | Utility Payment | 03/16/2016 | $3,744.27 |
| | | 0001644310 | Utility Payment | 04/01/2016 | $3,744.27 |
| | | 0001645956 | Utility Payment | 04/20/2016 | $1,218.25 |
| | | 0001648588 | Utility Payment | 05/11/2016 | $3,744.27 |
| | | | **SUBTOTAL** | | **$12,451.06** |
| 1837 | SOUTHERN OFFICE SUPPLY INC<br>417 N. KANSAS<br>LIBERAL, KS 67901 | | | | |
| | | 0001641015 | Suppliers or Vendors | 03/02/2016 | $6.97 |
| | | 0001643491 | Suppliers or Vendors | 03/25/2016 | $59.10 |
| | | 0001647362 | Suppliers or Vendors | 05/11/2016 | $305.09 |
| | | | **SUBTOTAL** | | **$371.16** |
| 1838 | SOUTHERN PINE ELECTRIC<br>COOPERATIVE<br>P O BOX 528<br>BREWTON, AL 36427 | | | | |
| | | 0001642169 | Suppliers or Vendors | 03/11/2016 | $524.75 |
| | | 0001645731 | Suppliers or Vendors | 04/14/2016 | $513.69 |
| | | | **SUBTOTAL** | | **$1,038.44** |
| 1839 | SOUTHWAY CRANE AND RIGGING LLC<br>222 NEW DUNBAR ROAD<br>BYRON, GA 31008 | | | | |
| | | 0001645305 | Suppliers or Vendors | 04/13/2016 | $3,597.29 |
| | | | **SUBTOTAL** | | **$3,597.29** |
| 1840 | SOUTHWEST ARKANSAS ELECTRIC<br>COOPERATIVE CORP REA<br>P O BOX 1807<br>TEXARKANA, AR 75504-1807 | | | | |
| | | 0001642737 | Utility Payment | 03/17/2016 | $8,540.06 |
| | | 0001646077 | Utility Payment | 04/21/2016 | $8,212.89 |
| | | | **SUBTOTAL** | | **$16,752.95** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 1841 | SOUTHWESTERN ELECTRIC POWER<br>PO BOX 24422<br>CANTON, OH 44701-4422 | | | | |
| | | 0001640606 | Utility Payment | 02/23/2016 | $28.61 |
| | | 0001640607 | Utility Payment | 02/23/2016 | $22.79 |
| | | 0001640912 | Utility Payment | 02/29/2016 | $56,291.11 |
| | | 0001640913 | Utility Payment | 02/29/2016 | $7,688.27 |
| | | 0001640914 | Utility Payment | 02/29/2016 | $3,642.64 |
| | | 0001640915 | Utility Payment | 02/29/2016 | $22.88 |
| | | 0001640916 | Utility Payment | 02/29/2016 | $25.04 |
| | | 0001640917 | Utility Payment | 02/29/2016 | $347.37 |
| | | 0001640918 | Utility Payment | 02/29/2016 | $4.59 |
| | | 0001640919 | Utility Payment | 02/29/2016 | $58.88 |
| | | 0001640920 | Utility Payment | 02/29/2016 | $28.47 |
| | | 0001640921 | Utility Payment | 02/29/2016 | $185.47 |
| | | 0001640922 | Utility Payment | 02/29/2016 | $33.59 |
| | | 0001640923 | Utility Payment | 02/29/2016 | $113.75 |
| | | 0001640924 | Utility Payment | 02/29/2016 | $59,668.36 |
| | | 0001640925 | Utility Payment | 02/29/2016 | $125.89 |
| | | 0001641569 | Utility Payment | 03/08/2016 | $77.66 |
| | | 0001641570 | Utility Payment | 03/08/2016 | $85.36 |
| | | 0001641571 | Utility Payment | 03/08/2016 | $111.11 |
| | | 0001641572 | Utility Payment | 03/08/2016 | $11.59 |
| | | 0001641997 | Utility Payment | 03/09/2016 | $264.57 |
| | | 0001641998 | Utility Payment | 03/09/2016 | $13.30 |
| | | 0001641999 | Utility Payment | 03/09/2016 | $4,920.61 |
| | | 0001642000 | Utility Payment | 03/09/2016 | $916.85 |
| | | 0001642001 | Utility Payment | 03/09/2016 | $2.13 |
| | | 0001642411 | Utility Payment | 03/16/2016 | $5,220.59 |
| | | 0001642412 | Utility Payment | 03/16/2016 | $11.59 |
| | | 0001642413 | Utility Payment | 03/16/2016 | $24.88 |
| | | 0001642414 | Utility Payment | 03/16/2016 | $748.52 |
| | | 0001642415 | Utility Payment | 03/16/2016 | $32.79 |
| | | 0001642416 | Utility Payment | 03/16/2016 | $114.32 |
| | | 0001643051 | Utility Payment | 03/22/2016 | $2,187.48 |
| | | 0001643052 | Utility Payment | 03/22/2016 | $50,029.80 |
| | | 0001643053 | Utility Payment | 03/22/2016 | $5,306.96 |
| | | 0001643054 | Utility Payment | 03/22/2016 | $7,238.65 |
| | | 0001643055 | Utility Payment | 03/22/2016 | $76.74 |
| | | 0001643056 | Utility Payment | 03/22/2016 | $27.64 |
| | | 0001643057 | Utility Payment | 03/22/2016 | $29.77 |
| | | 0001643058 | Utility Payment | 03/22/2016 | $24.15 |
| | | 0001643059 | Utility Payment | 03/22/2016 | $1,713.72 |
| | | 0001643425 | Utility Payment | 03/22/2016 | $56,448.02 |
| | | 0001643767 | Utility Payment | 03/29/2016 | $33.90 |
| | | 0001643768 | Utility Payment | 03/29/2016 | $150.56 |
| | | 0001643769 | Utility Payment | 03/29/2016 | $125.89 |
| | | 0001643761 | Utility Payment | 03/30/2016 | $43.55 |
| | | 0001643762 | Utility Payment | 03/30/2016 | $26.15 |
| | | 0001643763 | Utility Payment | 03/30/2016 | $332.08 |
| | | 0001643764 | Utility Payment | 03/30/2016 | $25.52 |
| | | 0001643765 | Utility Payment | 03/30/2016 | $60.40 |
| | | 0001643766 | Utility Payment | 03/30/2016 | $226.26 |
| | | 0001644598 | Utility Payment | 04/01/2016 | $47,866.77 |
| | | 0001644599 | Utility Payment | 04/01/2016 | $6,247.06 |
| | | 0001644600 | Utility Payment | 04/01/2016 | $3,712.60 |
| | | 0001644601 | Utility Payment | 04/01/2016 | $4,554.49 |
| | | 0001644602 | Utility Payment | 04/01/2016 | $52,638.47 |
| | | 0001645006 | Utility Payment | 04/08/2016 | $193.50 |
| | | 0001645007 | Utility Payment | 04/08/2016 | $121.60 |
| | | 0001645008 | Utility Payment | 04/08/2016 | $9.17 |
| | | 0001645009 | Utility Payment | 04/08/2016 | $85.36 |
| | | 0001645010 | Utility Payment | 04/08/2016 | $3.50 |
| | | 0001645011 | Utility Payment | 04/08/2016 | $11.59 |
| | | 0001645550 | Utility Payment | 04/13/2016 | $13.30 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| | | 0001645551 | Utility Payment | 04/13/2016 | $773.81 |
| | | 0001645552 | Utility Payment | 04/13/2016 | $672.65 |
| | | 0001645553 | Utility Payment | 04/13/2016 | $34.94 |
| | | 0001645554 | Utility Payment | 04/13/2016 | $104.82 |
| | | 0001645884 | Utility Payment | 04/18/2016 | $5,457.31 |
| | | 0001645885 | Utility Payment | 04/18/2016 | $111.33 |
| | | 0001645886 | Utility Payment | 04/18/2016 | $1,551.81 |
| | | 0001646300 | Utility Payment | 04/18/2016 | $54,704.25 |
| | | 0001646301 | Utility Payment | 04/18/2016 | $2,306.44 |
| | | 0001646302 | Utility Payment | 04/18/2016 | $49,210.53 |
| | | 0001646303 | Utility Payment | 04/18/2016 | $6,005.99 |
| | | 0001646304 | Utility Payment | 04/18/2016 | $6,556.59 |
| | | 0001646305 | Utility Payment | 04/18/2016 | $59.76 |
| | | 0001646306 | Utility Payment | 04/18/2016 | $27.56 |
| | | 0001646307 | Utility Payment | 04/18/2016 | $12.82 |
| | | 0001646567 | Utility Payment | 04/27/2016 | $30.17 |
| | | 0001646568 | Utility Payment | 04/27/2016 | $24.54 |
| | | 0001647260 | Utility Payment | 05/02/2016 | $7,721.26 |
| | | 0001647261 | Utility Payment | 05/02/2016 | $50,990.88 |
| | | 0001647262 | Utility Payment | 05/02/2016 | $49.81 |
| | | 0001647263 | Utility Payment | 05/02/2016 | $25.27 |
| | | 0001647264 | Utility Payment | 05/02/2016 | $346.46 |
| | | 0001647265 | Utility Payment | 05/02/2016 | $8.39 |
| | | 0001647266 | Utility Payment | 05/02/2016 | $62.80 |
| | | 0001647267 | Utility Payment | 05/02/2016 | $85.36 |
| | | 0001647268 | Utility Payment | 05/02/2016 | $80.16 |
| | | 0001647269 | Utility Payment | 05/02/2016 | $30.17 |
| | | 0001647270 | Utility Payment | 05/02/2016 | $24.54 |
| | | 0001647271 | Utility Payment | 05/02/2016 | $192.06 |
| | | 0001647272 | Utility Payment | 05/02/2016 | $33.02 |
| | | 0001647273 | Utility Payment | 05/02/2016 | $102.79 |
| | | 0001647274 | Utility Payment | 05/02/2016 | $58,076.27 |
| | | 0001647275 | Utility Payment | 05/02/2016 | $125.89 |
| | | 0001647276 | Utility Payment | 05/02/2016 | $11.59 |
| | | 0001647848 | Utility Payment | 05/06/2016 | $5,509.37 |
| | | 0001647849 | Utility Payment | 05/06/2016 | $211.65 |
| | | 0001647850 | Utility Payment | 05/06/2016 | $2,767.82 |
| | | 0001647851 | Utility Payment | 05/06/2016 | $13.41 |
| | | 0001647852 | Utility Payment | 05/06/2016 | $6,507.63 |
| | | 0001647853 | Utility Payment | 05/06/2016 | $8.39 |
| | | 0001647854 | Utility Payment | 05/06/2016 | $748.60 |
| | | 0001647855 | Utility Payment | 05/06/2016 | $4.24 |
| | | 0001648516 | Utility Payment | 05/11/2016 | $49.81 |
| | | 0001648517 | Utility Payment | 05/11/2016 | $25.27 |
| | | 0001648518 | Utility Payment | 05/11/2016 | $346.46 |
| | | 0001648519 | Utility Payment | 05/11/2016 | $62.80 |
| | | 0001648520 | Utility Payment | 05/11/2016 | $192.06 |
| | | 0001648521 | Utility Payment | 05/11/2016 | $33.02 |
| | | 0001648522 | Utility Payment | 05/11/2016 | $102.79 |
| | | 0001648523 | Utility Payment | 05/11/2016 | $125.89 |
| | | | | **SUBTOTAL** | **$642,729.48** |
| 1842 | SOUTHWESTERN WIRELESS<br>PO BOX 2528<br>ROSWELL, NM 88201 | | | | |
| | | 0001641781 | Suppliers or Vendors | 03/09/2016 | $86.20 |
| | | 0001644798 | Suppliers or Vendors | 04/05/2016 | $86.20 |
| | | 0001648054 | Suppliers or Vendors | 05/10/2016 | $86.20 |
| | | | | **SUBTOTAL** | **$258.60** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 1843 | SPARTAN SEWER & SEPTIC TANK<br>PO BOX 280<br>GAYLORD, MI 49734 | | | | |
| | | 0001640811 | Utility Payment | 02/24/2016 | $720.00 |
| | | 0001643333 | Utility Payment | 03/23/2016 | $90.00 |
| | | 0001644095 | Utility Payment | 04/04/2016 | $720.00 |
| | | 0001645389 | Utility Payment | 04/13/2016 | $100.00 |
| | | 0001646844 | Utility Payment | 04/27/2016 | $720.00 |
| | | 0001647167 | Utility Payment | 05/02/2016 | $311.00 |
| | | | SUBTOTAL | | $2,661.00 |
| 1844 | SPECIALIZED SAFETY SERVICES<br>PO BOX 1559<br>KALKASKA, MI 49646 | | | | |
| | | 0001641255 | Suppliers or Vendors | 03/01/2016 | $2,029.00 |
| | | | SUBTOTAL | | $2,029.00 |
| 1845 | SPECIALIZED SAFETY SERVICES OF MI L<br>PO BOX 1559<br>KALKASKA, MI 49646 | | | | |
| | | 0001645480 | Utility Payment | 04/12/2016 | $155.00 |
| | | 0001647780 | Utility Payment | 05/04/2016 | $155.00 |
| | | | SUBTOTAL | | $310.00 |
| 1846 | SPECTRUM ENVIRONMENTAL INC<br>P O BOX 368<br>RUSSELLVILLE, AL 35653 | | | | |
| | | 0001640393 | Suppliers or Vendors | 02/23/2016 | $1,010.00 |
| | | 0001643237 | Suppliers or Vendors | 03/22/2016 | $1,175.00 |
| | | 0001643981 | Suppliers or Vendors | 03/29/2016 | $1,372.50 |
| | | 0001646078 | Suppliers or Vendors | 04/19/2016 | $1,175.00 |
| | | | SUBTOTAL | | $4,732.50 |
| 1847 | SPESS LEASE OPERATIONS<br>200 SOUTH BROADWAY<br>CLEVELAND, OH 74020-4653 | | | | |
| | | 0001641782 | Suppliers or Vendors | 03/14/2016 | $83.42 |
| | | 0001644799 | Suppliers or Vendors | 04/11/2016 | $84.35 |
| | | | SUBTOTAL | | $167.77 |
| 1848 | SPIRIT GLOBAL ENERGY SOLUTIONS INC<br>PO BOX 732393<br>DALLAS, TX 75373-2393 | | | | |
| | | 0001641392 | Suppliers or Vendors | 03/03/2016 | $1,260.61 |
| | | 0001641870 | Suppliers or Vendors | 03/10/2016 | $5,963.45 |
| | | 0001642878 | Suppliers or Vendors | 03/21/2016 | $3,837.10 |
| | | 0001643323 | Suppliers or Vendors | 03/23/2016 | $640.50 |
| | | 0001644077 | Suppliers or Vendors | 03/30/2016 | $1,317.97 |
| | | 0001646190 | Suppliers or Vendors | 04/20/2016 | $8,701.65 |
| | | 0001647695 | Suppliers or Vendors | 05/04/2016 | $890.60 |
| | | | SUBTOTAL | | $22,611.88 |

Debtor Name: Breitburn Operating LP                                                                    Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1849 | SPL INCORPORATED PO BOX 842013 DALLAS, TX 75284-2013 | | | | |
| | | 0001641420 | Suppliers or Vendors | 03/02/2016 | $350.00 |
| | | 0001642264 | Suppliers or Vendors | 03/10/2016 | $1,594.00 |
| | | 0001643673 | Suppliers or Vendors | 03/23/2016 | $150.00 |
| | | 0001644104 | Suppliers or Vendors | 03/28/2016 | $7,557.50 |
| | | 0001644507 | Suppliers or Vendors | 03/31/2016 | $630.00 |
| | | 0001645807 | Suppliers or Vendors | 04/13/2016 | $240.00 |
| | | 0001647174 | Suppliers or Vendors | 04/27/2016 | $1,456.25 |
| | | 0001647718 | Suppliers or Vendors | 05/02/2016 | $770.00 |
| | | 0001648142 | Suppliers or Vendors | 05/09/2016 | $780.00 |
| | | 0001648749 | Suppliers or Vendors | 05/11/2016 | $870.00 |
| | | | **SUBTOTAL** | | **$14,397.75** |
| 1850 | SPOK INC PO BOX 660324 DALLAS, TX 75266-0324 | | | | |
| | | 0001642075 | Suppliers or Vendors | 03/11/2016 | $162.78 |
| | | 0001645135 | Suppliers or Vendors | 04/13/2016 | $322.91 |
| | | 0001647954 | Suppliers or Vendors | 05/11/2016 | $160.13 |
| | | | **SUBTOTAL** | | **$645.82** |
| 1851 | SPRINGER ELECTRIC COOPERATIVE INC P O BOX 698 SPRINGER, NM 87747 | | | | |
| | | 0001640680 | Utility Payment | 02/25/2016 | $580.86 |
| | | 0001640681 | Utility Payment | 02/25/2016 | $79,493.97 |
| | | 0001641041 | Utility Payment | 03/01/2016 | $2,030.35 |
| | | 0001643123 | Utility Payment | 03/21/2016 | $1,547.37 |
| | | 0001643124 | Utility Payment | 03/21/2016 | $83,362.94 |
| | | 0001645112 | Utility Payment | 04/13/2016 | $328.62 |
| | | 0001645113 | Utility Payment | 04/13/2016 | $21,596.02 |
| | | 0001645114 | Utility Payment | 04/13/2016 | $39.53 |
| | | 0001645115 | Utility Payment | 04/13/2016 | $27.76 |
| | | 0001645116 | Utility Payment | 04/13/2016 | $211.41 |
| | | 0001646374 | Utility Payment | 04/21/2016 | $54,743.19 |
| | | 0001646375 | Utility Payment | 04/21/2016 | $533.46 |
| | | | **SUBTOTAL** | | **$244,495.48** |
| 1852 | SPRINGHILL CONSTRUCTION COMPANY LLC PO BOX 550 SPRINGHILL, LA 71075 | | | | |
| | | 0001647105 | Suppliers or Vendors | 04/27/2016 | $440.00 |
| | | | **SUBTOTAL** | | **$440.00** |
| 1853 | SPRINGHILL MOTOR CO 1010 SOUTH ARKANSAS SPRINGHILL, LA 71075 | | | | |
| | | 0001641256 | Suppliers or Vendors | 03/02/2016 | $113.88 |
| | | | **SUBTOTAL** | | **$113.88** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 1854 | SPRINT<br>P.O. BOX 4181<br>CAROL STREAM, IL 60197-4181 | | | | |
| | | 0001641331 | Utility Payment | 03/03/2016 | $42.64 |
| | | 0001641332 | Utility Payment | 03/03/2016 | $108.63 |
| | | 0001644031 | Utility Payment | 04/04/2016 | $325.32 |
| | | | **SUBTOTAL** | | **$476.59** |
| 1855 | SRT OIL FIELD SERVICE LLC<br>P O BOX 2909<br>6 THAMES AVENUE<br>LAUREL, MS 39442 | | | | |
| | | 0001643346 | Suppliers or Vendors | 03/22/2016 | $2,700.00 |
| | | 0001644114 | Suppliers or Vendors | 03/29/2016 | $10,200.00 |
| | | 0001644514 | Suppliers or Vendors | 03/30/2016 | $3,650.00 |
| | | 0001647180 | Suppliers or Vendors | 04/27/2016 | $3,150.00 |
| | | 0001647726 | Suppliers or Vendors | 05/03/2016 | $550.00 |
| | | | **SUBTOTAL** | | **$20,250.00** |
| 1856 | STALLION PRODUCTION SERVICES LP<br>P.O. BOX 842364<br>DALLAS, TX 75284-2364 | | | | |
| | | 0001644581 | Suppliers or Vendors | 03/30/2016 | $2,167.80 |
| | | | **SUBTOTAL** | | **$2,167.80** |
| 1857 | STAMPEDE INC<br>414 W BROADWAY<br>PO BOX 677<br>ANDREWS, TX 79714 | | | | |
| | | 0001640267 | Suppliers or Vendors | 02/23/2016 | $423.81 |
| | | 0001641057 | Suppliers or Vendors | 03/01/2016 | $57.78 |
| | | 0001642548 | Suppliers or Vendors | 03/18/2016 | $84.83 |
| | | 0001643132 | Suppliers or Vendors | 03/23/2016 | $223.68 |
| | | 0001643511 | Suppliers or Vendors | 03/24/2016 | $180.28 |
| | | 0001646666 | Suppliers or Vendors | 04/27/2016 | $90.19 |
| | | 0001647025 | Suppliers or Vendors | 04/28/2016 | $142.27 |
| | | 0001647402 | Suppliers or Vendors | 05/04/2016 | $169.66 |
| | | | **SUBTOTAL** | | **$1,372.50** |
| 1858 | STANDARD ENERGY SERVICES<br>P O BOX 203786<br>DALLAS, TX 75320-3786 | | | | |
| | | 0001641257 | Suppliers or Vendors | 03/02/2016 | $883.00 |
| | | 0001642738 | Suppliers or Vendors | 03/17/2016 | $6,816.50 |
| | | 0001645267 | Suppliers or Vendors | 04/11/2016 | $382.00 |
| | | | **SUBTOTAL** | | **$8,081.50** |
| 1859 | STANDARD OILFIELD SUPPLY INC<br>P O BOX 6<br>LOCO HILLS, NM 88255 | | | | |
| | | 0001641258 | Suppliers or Vendors | 03/02/2016 | $165.78 |
| | | 0001642739 | Suppliers or Vendors | 03/28/2016 | $143.65 |
| | | 0001644414 | Suppliers or Vendors | 04/04/2016 | $58.03 |
| | | 0001645732 | Suppliers or Vendors | 05/03/2016 | $117.39 |
| | | | **SUBTOTAL** | | **$484.85** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1860 | STANION WHOLESALE ELECTRIC CO INC<br>P O BOX 876438<br>KANSAS CITY, MO 64187 | | | | |
| | | 0001640260 | Suppliers or Vendors | 02/23/2016 | $417.84 |
| | | 0001641046 | Suppliers or Vendors | 03/01/2016 | $1,463.36 |
| | | 0001641671 | Suppliers or Vendors | 03/08/2016 | $705.13 |
| | | 0001642062 | Suppliers or Vendors | 03/08/2016 | $289.47 |
| | | 0001642541 | Suppliers or Vendors | 03/15/2016 | $825.61 |
| | | 0001643125 | Suppliers or Vendors | 03/22/2016 | $55.98 |
| | | 0001644679 | Suppliers or Vendors | 04/05/2016 | $1,782.74 |
| | | 0001645951 | Suppliers or Vendors | 04/19/2016 | $556.16 |
| | | 0001646659 | Suppliers or Vendors | 04/26/2016 | $365.88 |
| | | 0001647023 | Suppliers or Vendors | 04/27/2016 | $153.60 |
| | | 0001647941 | Suppliers or Vendors | 05/10/2016 | $1,595.38 |
| | | 0001648582 | Suppliers or Vendors | 05/10/2016 | $610.45 |
| | | | **SUBTOTAL** | | **$8,821.60** |
| 1861 | STANTEC CONSULTING SERVICES INC<br>13980 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693-0139 | | | | |
| | | 0001640219 | Suppliers or Vendors | 02/22/2016 | $5,954.00 |
| | | 0001640978 | Suppliers or Vendors | 02/29/2016 | $8,986.74 |
| | | 0001642483 | Suppliers or Vendors | 03/16/2016 | $7,195.50 |
| | | 0001643468 | Suppliers or Vendors | 03/22/2016 | $6,884.00 |
| | | 0001647329 | Suppliers or Vendors | 05/03/2016 | $147.00 |
| | | | **SUBTOTAL** | | **$29,167.24** |
| 1862 | STAPLES BUSINESS ADVANTAGE<br>DEPT LA<br>P O BOX 83689<br>CHICAGO, IL 60696-3689 | | | | |
| | | 0001645567 | Suppliers or Vendors | 04/12/2016 | $82.66 |
| | | | **SUBTOTAL** | | **$82.66** |
| 1863 | STAPLES BUSINESS ADVANTAGE<br>DEPT LA<br>PO BOX 83689<br>CHICAGO, IL 60696-3689 | | | | |
| | | 0001640940 | Suppliers or Vendors | 03/07/2016 | $155.46 |
| | | 0001643066 | Suppliers or Vendors | 03/21/2016 | $329.81 |
| | | 0001643440 | Suppliers or Vendors | 03/23/2016 | $32.88 |
| | | 0001643781 | Suppliers or Vendors | 03/28/2016 | $63.83 |
| | | 0001645569 | Suppliers or Vendors | 04/12/2016 | $14.81 |
| | | 0001647870 | Suppliers or Vendors | 05/09/2016 | $417.37 |
| | | | **SUBTOTAL** | | **$1,014.16** |
| 1864 | STAPLES CREDIT PLAN<br>DEPT 51-7815493654<br>P.O. BOX 78004<br>PHOENIX, AZ 85062-8004 | | | | |
| | | 0001645331 | Suppliers or Vendors | 04/11/2016 | $1,185.24 |
| | | | **SUBTOTAL** | | **$1,185.24** |
| 1865 | STAPLES CREDIT PLAN<br>DEPT 11 - 0007670425 PO BOX 9001036<br>LOUISVILLE, KY 40290-1036 | | | | |
| | | 0001648100 | Suppliers or Vendors | 05/13/2016 | $397.81 |
| | | | **SUBTOTAL** | | **$397.81** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 1866 | STAR ELECTRIC COMPANY OF TEXAS<br>PO BOX 4577<br>ODESSA, TX 79760 | | | | |
| | | 0001641259 | Suppliers or Vendors | 03/01/2016 | $1,305.52 |
| | | 0001641783 | Suppliers or Vendors | 03/09/2016 | $1,791.91 |
| | | 0001642170 | Suppliers or Vendors | 03/09/2016 | $287.94 |
| | | 0001642740 | Suppliers or Vendors | 03/17/2016 | $3,894.03 |
| | | 0001643238 | Suppliers or Vendors | 03/23/2016 | $461.29 |
| | | 0001643982 | Suppliers or Vendors | 03/30/2016 | $1,032.50 |
| | | 0001646758 | Suppliers or Vendors | 04/26/2016 | $465.38 |
| | | 0001647106 | Suppliers or Vendors | 05/02/2016 | $600.36 |
| | | 0001648055 | Suppliers or Vendors | 05/12/2016 | $888.25 |
| | | 0001648663 | Suppliers or Vendors | 05/12/2016 | $175.75 |
| | | | **SUBTOTAL** | | **$10,902.93** |
| 1867 | STAR PRINTING AND OFFICE SUPPLY<br>129 NORTH MAIN<br>DENVER CITY, TX 79323 | | | | |
| | | 0001642741 | Suppliers or Vendors | 03/17/2016 | $85.49 |
| | | | **SUBTOTAL** | | **$85.49** |
| 1868 | STARR VAC LLLC<br>PO BOX 52970<br>MIDLAND, TX 79710 | | | | |
| | | 0001640749 | Suppliers or Vendors | 03/10/2016 | $240.00 |
| | | | **SUBTOTAL** | | **$240.00** |
| 1869 | STATE BOARD OF EQUALIZATION<br>P O BOX 942879<br>SACRAMENTO, CA 94279-7070 | | | | |
| | | 0001645894 | Suppliers or Vendors | 04/20/2016 | $638.00 |
| | | | **SUBTOTAL** | | **$638.00** |
| 1870 | STATE COMPTROLLER<br>111 E. 17TH ST<br>AUSTIN, TX 78774-0100 | | | | |
| | | MANUAL 0248 | Suppliers or Vendors | 02/22/2016 | $229,787.81 |
| | | MANUAL 0249 | Suppliers or Vendors | 03/18/2016 | $304,169.70 |
| | | MANUAL 0250 | Suppliers or Vendors | 04/20/2016 | $246,110.53 |
| | | MANUAL 0251 | Suppliers or Vendors | 05/13/2016 | $495,000.00 |
| | | | **SUBTOTAL** | | **$1,275,068.04** |
| 1871 | STATE LAND COMMISSION<br>ATTN: ACCOUNTING OFFICE<br>200 OCEANGATE, 12TH FLOOR<br>LONG BEACH, CA 90802-4333 | | | | |
| | | 0001640928 | Suppliers or Vendors | 03/01/2016 | $831.89 |
| | | 0001644236 | Suppliers or Vendors | 03/28/2016 | $478.49 |
| | | 0001646967 | Suppliers or Vendors | 05/02/2016 | $848.34 |
| | | | **SUBTOTAL** | | **$2,158.72** |

Debtor Name: Breitburn Operating LP                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 1872 | STATE LINE WATER SYSTEM<br>175 JESSE LEE ROAD<br>SHONGALOO, LA 71072 | | | | |
| | | 0001643239 | Utility Payment | 03/28/2016 | $31.39 |
| | | 0001646079 | Utility Payment | 05/03/2016 | $35.58 |
| | | 0001649098 | Utility Payment | 05/10/2016 | $35.58 |
| | | | **SUBTOTAL** | | **$102.55** |
| 1873 | STATE OF MICHIGAN<br>CASHIERS OFFICE<br>PO BOX 30451<br>LANSING, MI 48909-7951 | | | | |
| | | 0001640947 | Land Payments | 03/02/2016 | $450.00 |
| | | 0006503388 | Land Payments | 03/28/2016 | $2,160.00 |
| | | 0006503389 | Land Payments | 03/28/2016 | $4,320.00 |
| | | 0006503390 | Land Payments | 03/28/2016 | $1,080.00 |
| | | 0006503391 | Land Payments | 03/28/2016 | $2,160.00 |
| | | 0006503392 | Land Payments | 03/28/2016 | $4,320.00 |
| | | 0006503393 | Land Payments | 03/28/2016 | $2,160.00 |
| | | 0006503394 | Land Payments | 03/28/2016 | $4,320.00 |
| | | 0006503395 | Land Payments | 03/28/2016 | $4,000.00 |
| | | 0006503396 | Land Payments | 03/28/2016 | $4,000.00 |
| | | 0006503397 | Land Payments | 03/28/2016 | $2,000.00 |
| | | 0006503398 | Land Payments | 03/28/2016 | $2,000.00 |
| | | 0006503399 | Land Payments | 03/28/2016 | $4,000.00 |
| | | 0006503400 | Land Payments | 03/28/2016 | $2,000.00 |
| | | 0006503401 | Land Payments | 03/28/2016 | $4,000.00 |
| | | 0006503402 | Land Payments | 03/28/2016 | $3,000.00 |
| | | 0006503403 | Land Payments | 03/28/2016 | $4,000.00 |
| | | 0006503404 | Land Payments | 03/28/2016 | $2,000.00 |
| | | 0006503405 | Land Payments | 03/28/2016 | $2,000.00 |
| | | 0006503406 | Land Payments | 03/28/2016 | $3,000.00 |
| | | 0006503407 | Land Payments | 03/28/2016 | $1,000.00 |
| | | 0006503408 | Land Payments | 03/28/2016 | $1,000.00 |
| | | 0006503409 | Land Payments | 03/28/2016 | $2,000.00 |
| | | 0006503410 | Land Payments | 03/28/2016 | $80.00 |
| | | 0006503411 | Land Payments | 03/28/2016 | $13.84 |
| | | 0006503412 | Land Payments | 03/28/2016 | $2,160.00 |
| | | 0006503413 | Land Payments | 03/28/2016 | $2,160.00 |
| | | 0006503414 | Land Payments | 03/28/2016 | $2,160.00 |
| | | 0006503415 | Land Payments | 03/28/2016 | $2,160.00 |
| | | 0006503416 | Land Payments | 03/28/2016 | $2,160.00 |
| | | 0006503417 | Land Payments | 03/28/2016 | $4,320.00 |
| | | 0006503418 | Land Payments | 03/28/2016 | $2,160.00 |
| | | | **SUBTOTAL** | | **$78,343.84** |
| 1874 | STATE OF MICHIGAN<br>SECRETARY OF STATE<br>931 S OTSEGO STE 4<br>GAYLORD, MI 49735 | | | | |
| | | MANUAL 0252 | Suppliers or Vendors | 02/18/2016 | $38,310.58 |
| | | MANUAL 0253 | Suppliers or Vendors | 02/24/2016 | $30.00 |
| | | | **SUBTOTAL** | | **$38,340.58** |

Debtor Name: Breitburn Operating LP                                            Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1875 | STATE OF NEW MEXICO TAXATION & REVENUE DEPARTMENT P O BOX 2308 SANTA FE, NM 87504-2308 | | | | |
| | | MANUAL 0097 | Suppliers or Vendors | 02/17/2016 | $44.11 |
| | | 0001640609 | Suppliers or Vendors | 02/22/2016 | $56,333.49 |
| | | MANUAL 0098 | Suppliers or Vendors | 03/22/2016 | $35.28 |
| | | 0001643770 | Suppliers or Vendors | 03/24/2016 | $52,296.44 |
| | | 0001644603 | Suppliers or Vendors | 03/31/2016 | $13,460.56 |
| | | 0001646951 | Suppliers or Vendors | 04/25/2016 | $47,324.89 |
| | | | **SUBTOTAL** | | **$169,494.77** |
| 1876 | STATE OF NEW MEXICO TAXATION AND REVENUE DEPARTMENT P O BOX 25127 SANTA FE, NM 87504-5127 | | | | |
| | | 0001646950 | Suppliers or Vendors | 04/26/2016 | $7,059.79 |
| | | | **SUBTOTAL** | | **$7,059.79** |
| 1877 | STATE OF NEW MEXICO NEW MEXICO STATE LAND OFFICE P O BOX 1148 SANTA FE, NM 87504-1148 | | | | |
| | | 0001640608 | Suppliers or Vendors | 02/24/2016 | $87,806.00 |
| | | 0001643426 | Suppliers or Vendors | 03/23/2016 | $71,337.00 |
| | | 0001646916 | Suppliers or Vendors | 04/22/2016 | $70,191.00 |
| | | | **SUBTOTAL** | | **$229,334.00** |
| 1878 | STATE WATER RESOURCES CONTROL BOARD P O BOX 1888 SACRAMENTO, CA 95812-1888 | | | | |
| | | 0001643447 | Suppliers or Vendors | 03/28/2016 | $1,282.00 |
| | | | **SUBTOTAL** | | **$1,282.00** |
| 1879 | STATELINE VACUUM SERVICES, LLC 10450 HWY 79 HAYNESVILLE, LA 71038 | | | | |
| | | 0001640394 | Suppliers or Vendors | 02/23/2016 | $4,412.10 |
| | | 0001641260 | Suppliers or Vendors | 03/02/2016 | $1,435.00 |
| | | 0001641784 | Suppliers or Vendors | 03/14/2016 | $175.00 |
| | | 0001643240 | Suppliers or Vendors | 03/25/2016 | $2,681.61 |
| | | 0001644800 | Suppliers or Vendors | 04/11/2016 | $350.00 |
| | | 0001646080 | Suppliers or Vendors | 04/25/2016 | $1,091.83 |
| | | 0001646759 | Suppliers or Vendors | 05/02/2016 | $980.00 |
| | | 0001647569 | Suppliers or Vendors | 05/09/2016 | $2,022.09 |
| | | | **SUBTOTAL** | | **$13,147.63** |
| 1880 | STEAGALL OIL CO INC PO BOX 625  616 N 16TH ST CHICKASHA, OK 73023 | | | | |
| | | 0001640395 | Suppliers or Vendors | 02/23/2016 | $1,086.23 |
| | | 0001644801 | Suppliers or Vendors | 04/05/2016 | $3,255.37 |
| | | 0001647107 | Suppliers or Vendors | 04/27/2016 | $2,356.17 |
| | | | **SUBTOTAL** | | **$6,697.77** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1881 | STEALTH OILWELL SERVICES, LLC<br>PO BOX 69063<br>ODESSA, TX 79769 | | | | |
| | | 0001640396 | Suppliers or Vendors | 02/25/2016 | $1,289.74 |
| | | 0001640750 | Suppliers or Vendors | 02/29/2016 | $1,132.50 |
| | | 0001641261 | Suppliers or Vendors | 03/03/2016 | $1,132.50 |
| | | 0001641785 | Suppliers or Vendors | 03/09/2016 | $3,096.16 |
| | | 0001642742 | Suppliers or Vendors | 03/24/2016 | $1,132.50 |
| | | 0001643599 | Suppliers or Vendors | 04/05/2016 | $1,132.50 |
| | | 0001643983 | Suppliers or Vendors | 04/05/2016 | $3,571.00 |
| | | 0001644802 | Suppliers or Vendors | 04/08/2016 | $12,867.89 |
| | | 0001645268 | Suppliers or Vendors | 04/13/2016 | $3,000.54 |
| | | 0001646081 | Suppliers or Vendors | 04/25/2016 | $1,132.50 |
| | | 0001646441 | Suppliers or Vendors | 04/25/2016 | $3,508.62 |
| | | 0001647570 | Suppliers or Vendors | 05/09/2016 | $5,687.05 |
| | | 0001648056 | Suppliers or Vendors | 05/13/2016 | $1,671.14 |
| | | 0001648664 | Suppliers or Vendors | 05/13/2016 | $1,477.78 |
| | | | **SUBTOTAL** | | **$41,832.42** |
| 1882 | STEEL SERVICE OILFIELD TUBULAR INC<br>DEPT 1020<br>TULSA, OK 74182 | | | | |
| | | 0001645269 | Suppliers or Vendors | 04/14/2016 | $219,777.29 |
| | | | **SUBTOTAL** | | **$219,777.29** |
| 1883 | STEEL WELD INC<br>3145 HWY 135 NW<br>CORYDON, IN 47112 | | | | |
| | | 0001642938 | Suppliers or Vendors | 03/23/2016 | $274.60 |
| | | 0001643360 | Suppliers or Vendors | 03/23/2016 | $229.60 |
| | | 0001643692 | Suppliers or Vendors | 03/25/2016 | $106.58 |
| | | 0001645450 | Suppliers or Vendors | 04/14/2016 | $1,586.35 |
| | | 0001646523 | Suppliers or Vendors | 04/25/2016 | $27.80 |
| | | | **SUBTOTAL** | | **$2,224.93** |
| 1884 | STENOCALL<br>1515 AVE J<br>LUBBOCK, TX 79401 | | | | |
| | | 0001642171 | Suppliers or Vendors | 03/15/2016 | $801.60 |
| | | 0001646082 | Suppliers or Vendors | 04/19/2016 | $839.95 |
| | | 0001648057 | Suppliers or Vendors | 05/10/2016 | $842.02 |
| | | | **SUBTOTAL** | | **$2,483.57** |
| 1885 | STEP UP FOR STUDENTS<br>ATTN.: CONTRIBUTION PROCESSING<br>4655 SALISBURY ROAD<br>SUITE 400<br>JACKSONVILLE, FL 32256 | | | | |
| | | 0001640177 | Suppliers or Vendors | 02/19/2016 | $28,000.00 |
| | | 0001643427 | Suppliers or Vendors | 03/21/2016 | $24,000.00 |
| | | 0001646308 | Suppliers or Vendors | 04/18/2016 | $25,500.00 |
| | | | **SUBTOTAL** | | **$77,500.00** |
| 1886 | STEVEN A & YVONNE BEANBLOSSOM<br>11105 S HWY 11 SE<br>LACONIA, IN 47135 | | | | |
| | | 0006503384 | Land Payments | 03/28/2016 | $48.00 |
| | | | **SUBTOTAL** | | **$48.00** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 1887 | STITCH GRAPHICS<br>JOHNNY AND LINDA EDENS<br>1011 MACHEN DR<br>SPRINGHILL, LA 71075 | | | | |
| | | 0001647571 | Suppliers or Vendors | 05/05/2016 | $50.54 |
| | | | **SUBTOTAL** | | **$50.54** |
| 1888 | STOCK NGB LIMITED PARTNERS LTD<br>20630 ORANGE POPPY DR<br>CYPRESS, TX 77433 | | | | |
| | | 0001643418 | Suppliers or Vendors | 03/30/2016 | $30,000.00 |
| | | 0001648829 | Suppliers or Vendors | 05/10/2016 | $12,500.00 |
| | | | **SUBTOTAL** | | **$42,500.00** |
| 1889 | STONE TRUCKING CO<br>STONE TRUCKING SOUTHWEST LLC<br>PO BOX 11407<br>DEPT 1605<br>BIRMINGHAM, AL 35246 | | | | |
| | | 0001642562 | Suppliers or Vendors | 03/16/2016 | $600.00 |
| | | 0001643136 | Suppliers or Vendors | 03/22/2016 | $600.00 |
| | | 0001643862 | Suppliers or Vendors | 03/29/2016 | $1,800.00 |
| | | 0001644688 | Suppliers or Vendors | 04/06/2016 | $900.00 |
| | | 0001645130 | Suppliers or Vendors | 04/13/2016 | $1,200.00 |
| | | 0001645962 | Suppliers or Vendors | 04/19/2016 | $600.00 |
| | | 0001646670 | Suppliers or Vendors | 04/26/2016 | $600.00 |
| | | 0001647412 | Suppliers or Vendors | 05/04/2016 | $600.00 |
| | | 0001647951 | Suppliers or Vendors | 05/10/2016 | $450.00 |
| | | | **SUBTOTAL** | | **$7,350.00** |
| 1890 | STONEBRIDGE CONSULTING LLC<br>PO BOX 843250<br>KANSAS CITY, MO 64184-3250 | | | | |
| | | 0001646465 | Suppliers or Vendors | 04/19/2016 | $19,350.00 |
| | | | **SUBTOTAL** | | **$19,350.00** |
| 1891 | STORMS CONSULTING ENGINEERS<br>505 NO TUSTIN AVENUE SUITE#216<br>SANTA ANA, CA 92705 | | | | |
| | | 0001646323 | Suppliers or Vendors | 04/14/2016 | $1,678.12 |
| | | | **SUBTOTAL** | | **$1,678.12** |
| 1892 | STRAIGHT UP HYDRAULICS, INC.<br>11852 WESTERN AVE<br>STANTON, CA 90680 | | | | |
| | | 0001640429 | Suppliers or Vendors | 03/03/2016 | $350.00 |
| | | 0001641303 | Suppliers or Vendors | 03/03/2016 | $234.85 |
| | | 0001641814 | Suppliers or Vendors | 03/15/2016 | $3,735.79 |
| | | 0001647127 | Suppliers or Vendors | 05/02/2016 | $16,623.29 |
| | | | **SUBTOTAL** | | **$20,943.93** |
| 1893 | STRAIN FAMILY LIMITED PRTNRSHP<br>C/O JEREMY W STRAIN<br>8200 FM 2835<br>COLORADO CITY, TX 79512 | | | | |
| | | 0001642376 | Suppliers or Vendors | 05/09/2016 | $11,000.00 |
| | | | **SUBTOTAL** | | **$11,000.00** |

Debtor Name: Breitburn Operating LP                                              Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 1894 | STRATA ANALYSTS GROUP<br>3302 INDUSTRY DR.<br>SIGNAL HILL, CA 90755 | | | | |
| | | 0001640209 | Suppliers or Vendors | 02/23/2016 | $3,055.50 |
| | | 0001640647 | Suppliers or Vendors | 02/23/2016 | $8,625.00 |
| | | 0001640963 | Suppliers or Vendors | 03/02/2016 | $497.50 |
| | | 0001641611 | Suppliers or Vendors | 03/08/2016 | $1,202.38 |
| | | 0001642023 | Suppliers or Vendors | 03/08/2016 | $3,549.75 |
| | | 0001642466 | Suppliers or Vendors | 03/15/2016 | $2,551.76 |
| | | 0001643799 | Suppliers or Vendors | 04/05/2016 | $8,403.00 |
| | | 0001644626 | Suppliers or Vendors | 04/05/2016 | $3,357.75 |
| | | 0001645050 | Suppliers or Vendors | 04/12/2016 | $1,688.01 |
| | | 0001647313 | Suppliers or Vendors | 05/03/2016 | $11,158.13 |
| | | 0001647889 | Suppliers or Vendors | 05/10/2016 | $1,935.88 |
| | | | **SUBTOTAL** | | **$46,024.66** |
| 1895 | STRIDE WELL SERVICE CO INC<br>P O BOX 201846<br>DALLAS, TX 75320-1846 | | | | |
| | | 0001640474 | Suppliers or Vendors | 02/22/2016 | $12,215.00 |
| | | 0001642846 | Suppliers or Vendors | 03/21/2016 | $8,043.74 |
| | | 0001644870 | Suppliers or Vendors | 04/04/2016 | $2,822.35 |
| | | | **SUBTOTAL** | | **$23,081.09** |
| 1896 | STRIDOR ENTERPRISES INC<br>761 S MAIN<br>P O BOX 101<br>LABARGE, WY 83123 | | | | |
| | | 0001641670 | Suppliers or Vendors | 03/23/2016 | $600.00 |
| | | 0001644303 | Suppliers or Vendors | 04/13/2016 | $600.00 |
| | | 0001647391 | Suppliers or Vendors | 05/09/2016 | $600.00 |
| | | | **SUBTOTAL** | | **$1,800.00** |
| 1897 | STRIPES LLC<br>4525 AYERS STREET<br>CORPUS CHRISTI, TX 78415 | | | | |
| | | 0001641826 | Suppliers or Vendors | 03/08/2016 | $108.25 |
| | | | **SUBTOTAL** | | **$108.25** |
| 1898 | STRONG SERVICES LP<br>PO BOX 10148<br>LONGVIEW, TX 75608 | | | | |
| | | 0001640397 | Suppliers or Vendors | 02/22/2016 | $2,565.63 |
| | | | **SUBTOTAL** | | **$2,565.63** |
| 1899 | SUBURBAN BOLT & SUPPLY CO<br>27670 GROESBECK HWY.<br>ROSEVILLE, MI 48066 | | | | |
| | | 0001640782 | Suppliers or Vendors | 02/23/2016 | $213.69 |
| | | 0001645766 | Suppliers or Vendors | 04/13/2016 | $342.84 |
| | | 0001647652 | Suppliers or Vendors | 05/05/2016 | $435.24 |
| | | | **SUBTOTAL** | | **$991.77** |

Debtor Name: Breitburn Operating LP                                                    Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 1900 | SUDDENLINK<br>PO BOX 660365<br>DALLAS, TX 75266-0365 | | | | |
| | | 0001640596 | Utility Payment | 02/23/2016 | $3,862.12 |
| | | | **SUBTOTAL** | | **$3,862.12** |
| 1901 | SULFATREAT<br>M-I, LLC<br>PO BOX 732135<br>DALLAS, TX 75373-2135 | | | | |
| | | 0001648788 | Suppliers or Vendors | 05/12/2016 | $10,110.02 |
| | | | **SUBTOTAL** | | **$10,110.02** |
| 1902 | SULZER TURBO SERVICES NEW ORLEANS I<br>PO BOX 849925<br>DALLAS, TX 75284-9925 | | | | |
| | | 0001641944 | Suppliers or Vendors | 03/07/2016 | $1,395.85 |
| | | | **SUBTOTAL** | | **$1,395.85** |
| 1903 | SUMMIT ESP  LLC<br>ATTN ACCTS RECIEVABLE<br>PO BOX 21468<br>TULSA, OK 74121 | | | | |
| | | 0001641498 | Suppliers or Vendors | 03/01/2016 | $30,306.80 |
| | | 0001641929 | Suppliers or Vendors | 03/08/2016 | $40,034.08 |
| | | 0001642334 | Suppliers or Vendors | 03/09/2016 | $859.90 |
| | | 0001642979 | Suppliers or Vendors | 03/17/2016 | $5,733.00 |
| | | 0001643383 | Suppliers or Vendors | 03/23/2016 | $35,214.11 |
| | | 0001643709 | Suppliers or Vendors | 03/23/2016 | $9,426.42 |
| | | 0001644178 | Suppliers or Vendors | 03/30/2016 | $200.00 |
| | | 0001644553 | Suppliers or Vendors | 03/31/2016 | $24,897.50 |
| | | 0001644945 | Suppliers or Vendors | 04/05/2016 | $2,510.32 |
| | | 0001645483 | Suppliers or Vendors | 04/13/2016 | $55,806.26 |
| | | 0001645844 | Suppliers or Vendors | 04/14/2016 | $6,553.75 |
| | | 0001646247 | Suppliers or Vendors | 04/20/2016 | $514.00 |
| | | 0001647210 | Suppliers or Vendors | 04/27/2016 | $4,894.61 |
| | | 0001647784 | Suppliers or Vendors | 05/03/2016 | $8,795.47 |
| | | 0001648480 | Suppliers or Vendors | 05/10/2016 | $30,168.75 |
| | | | **SUBTOTAL** | | **$255,914.97** |
| 1904 | SUN ELECTRIC<br>PO BOX 14293<br>ODESSA, TX 79768-4293 | | | | |
| | | 0001640222 | Suppliers or Vendors | 02/24/2016 | $14,762.12 |
| | | 0001640654 | Suppliers or Vendors | 02/25/2016 | $8,014.03 |
| | | 0001640988 | Suppliers or Vendors | 03/01/2016 | $20,561.52 |
| | | 0001641629 | Suppliers or Vendors | 03/08/2016 | $14,558.89 |
| | | 0001642035 | Suppliers or Vendors | 03/09/2016 | $4,307.96 |
| | | 0001643098 | Suppliers or Vendors | 03/23/2016 | $9,109.31 |
| | | 0001643472 | Suppliers or Vendors | 03/23/2016 | $4,665.26 |
| | | 0001643818 | Suppliers or Vendors | 03/29/2016 | $5,131.33 |
| | | 0001644271 | Suppliers or Vendors | 03/31/2016 | $40,476.37 |
| | | 0001642494 | Suppliers or Vendors | 04/05/2016 | $8,487.93 |
| | | 0001644640 | Suppliers or Vendors | 04/05/2016 | $16,141.03 |
| | | 0001645068 | Suppliers or Vendors | 04/12/2016 | $9,937.64 |
| | | 0001646632 | Suppliers or Vendors | 04/26/2016 | $29,495.37 |
| | | 0001647000 | Suppliers or Vendors | 04/28/2016 | $304.45 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| | | 0001647338 | Suppliers or Vendors | 05/04/2016 | $27,511.44 |
| | | 0001647905 | Suppliers or Vendors | 05/10/2016 | $2,479.63 |
| | | | **SUBTOTAL** | | **$215,944.28** |
| 1905 | SUNBELT RENTALS INC<br>PO BOX 409211<br>ATLANTA, GA 79763 | | | | |
| | | 0001642743 | Suppliers or Vendors | 03/16/2016 | $275.95 |
| | | 0001646442 | Suppliers or Vendors | 04/22/2016 | $286.00 |
| | | 0001647572 | Suppliers or Vendors | 05/04/2016 | $534.68 |
| | | 0001648665 | Suppliers or Vendors | 05/10/2016 | $2,883.67 |
| | | | **SUBTOTAL** | | **$3,980.30** |
| 1906 | SUNBELT TRANSFORMER<br>SUNBELT TRANSFORMER LTD<br>PO BOX 619130<br>DALLAS, TX 75261-9130 | | | | |
| | | 0001648157 | Suppliers or Vendors | 05/10/2016 | $5,645.00 |
| | | | **SUBTOTAL** | | **$5,645.00** |
| 1907 | SUNFLOWER ELECTRIC COMPANY<br>SUNFLOWER ELECTRIC SUPPLY OF HUTCHI<br>P O BOX 828<br>HUTCHINSON, KS 67504 | | | | |
| | | 0001641649 | Suppliers or Vendors | 03/09/2016 | $37.00 |
| | | 0001643834 | Suppliers or Vendors | 03/29/2016 | $23.00 |
| | | 0001645091 | Suppliers or Vendors | 04/15/2016 | $23.50 |
| | | 0001646647 | Suppliers or Vendors | 04/27/2016 | $210.00 |
| | | | **SUBTOTAL** | | **$293.50** |
| 1908 | SUNRISE OILFIELD SUPPLY INC<br>P O BOX 232456  2456 MOMENTUM PLACE<br>CHICAGO, IL 60689-5324 | | | | |
| | | 0001640241 | Suppliers or Vendors | 02/23/2016 | $11,130.13 |
| | | 0001640669 | Suppliers or Vendors | 02/26/2016 | $652.37 |
| | | 0001641017 | Suppliers or Vendors | 03/04/2016 | $2,842.80 |
| | | 0001643835 | Suppliers or Vendors | 03/29/2016 | $2,057.88 |
| | | 0001645613 | Suppliers or Vendors | 04/14/2016 | $1,380.26 |
| | | 0001646648 | Suppliers or Vendors | 04/27/2016 | $1,332.47 |
| | | 0001647010 | Suppliers or Vendors | 05/02/2016 | $1,088.00 |
| | | 0001647365 | Suppliers or Vendors | 05/03/2016 | $1,543.52 |
| | | | **SUBTOTAL** | | **$22,027.43** |
| 1909 | SUNSET INDUSTRIAL PARTS<br>P.O. BOX 1807<br>BELLFLOWER, CA 90707-1807 | | | | |
| | | 0001644045 | Suppliers or Vendors | 03/29/2016 | $138.43 |
| | | 0001645337 | Suppliers or Vendors | 04/13/2016 | $150.52 |
| | | 0001647662 | Suppliers or Vendors | 05/05/2016 | $3,402.38 |
| | | 0001648102 | Suppliers or Vendors | 05/09/2016 | $2,627.15 |
| | | 0001648705 | Suppliers or Vendors | 05/11/2016 | $434.10 |
| | | | **SUBTOTAL** | | **$6,752.58** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 1910 | SUNSHINE OFFICE PRODUCTS & COMPUTER SUPPLIES 122 SOUTH 8TH STREET WORLAND, WY 82401 | | | | |
| | | 0001647146 | Suppliers or Vendors | 05/02/2016 | $282.39 |
| | | | **SUBTOTAL** | | **$282.39** |
| 1911 | SUPER WASH OF GAYLORD 709 PARSONS ROAD TRAVERSE CITY, MI 49686 | | | | |
| | | 0001640850 | Suppliers or Vendors | 04/06/2016 | $124.15 |
| | | | **SUBTOTAL** | | **$124.15** |
| 1912 | SUPERIOR FLUID SOLUTIONS 5777 OLIVAS PARK DRIVE STE G VENTURA, CA 93003 | | | | |
| | | 0001645461 | Suppliers or Vendors | 04/13/2016 | $471.30 |
| | | 0001647200 | Suppliers or Vendors | 04/27/2016 | $586.25 |
| | | | **SUBTOTAL** | | **$1,057.55** |
| 1913 | SUPERIOR INSPECTION SERVICE INC PO BOX 1509 KALKASKA, MI 49646 | | | | |
| | | 0001640461 | Suppliers or Vendors | 02/25/2016 | $867.50 |
| | | 0001644040 | Suppliers or Vendors | 03/29/2016 | $285.00 |
| | | 0001645769 | Suppliers or Vendors | 05/03/2016 | $175.00 |
| | | 0001647659 | Suppliers or Vendors | 05/04/2016 | $2,000.00 |
| | | | **SUBTOTAL** | | **$3,327.50** |
| 1914 | SUPERIOR WELDING INC P O BOX 425 ANDREWS, TX 79714 | | | | |
| | | 0001641786 | Suppliers or Vendors | 03/08/2016 | $261.38 |
| | | 0001642744 | Suppliers or Vendors | 03/17/2016 | $261.38 |
| | | 0001644415 | Suppliers or Vendors | 04/04/2016 | $261.38 |
| | | 0001647573 | Suppliers or Vendors | 05/03/2016 | $159.38 |
| | | 0001648058 | Suppliers or Vendors | 05/10/2016 | $261.38 |
| | | | **SUBTOTAL** | | **$1,204.90** |
| 1915 | SURFACE PUMPS INC P.O. BOX 5757 BAKERSFIELD, CA 93388-5757 | | | | |
| | | 0001641344 | Suppliers or Vendors | 03/02/2016 | $1,679.85 |
| | | | **SUBTOTAL** | | **$1,679.85** |
| 1916 | SUSAN C MACLELLAN SUCCESSOR TRUSTEE KAREN A FUNKE SUCCESSOR TRUSTEE 28444 KIRKSIDE LANE FARMINGTON HILLS, MI 48334 | | | | |
| | | 0006503281 | Land Payments | 03/28/2016 | $2.80 |
| | | | **SUBTOTAL** | | **$2.80** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:**  Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 1917 | SUTTLES LOGGING INC<br>P. O. BOX 10725<br>MIDLAND, TX 79702 | 0001640279 | Suppliers or Vendors | 02/23/2016 | $22.45 |
| | | | **SUBTOTAL** | | **$22.45** |
| 1918 | SWABCO INC<br>PO BOX 669<br>LEVELLAND, TX 79336 | 0001641787 | Suppliers or Vendors | 03/09/2016 | $7,853.43 |
| | | | **SUBTOTAL** | | **$7,853.43** |
| 1919 | SWAGELOK OKLAHOMA / WEST TEXAS<br>OKLAHOMA FLUID SOLUTIONS LLC<br>1906 N YELLOWOOD AVE<br>BROKEN ARROW, OK 74012 | 0001641058<br>0001647403 | Suppliers or Vendors<br>Suppliers or Vendors | 03/01/2016<br>05/04/2016 | $2,674.29<br>$537.91 |
| | | | **SUBTOTAL** | | **$3,212.20** |
| 1920 | SWEET OIL TOOL RENTAL INC<br>3511 GETTY STREET<br>BAKERSFIELD, CA 93308 | 0001640486<br>0001640799<br>0001644478<br>0001647690 | Suppliers or Vendors<br>Suppliers or Vendors<br>Suppliers or Vendors<br>Suppliers or Vendors | 03/03/2016<br>03/03/2016<br>03/30/2016<br>05/06/2016 | $550.00<br>$1,470.00<br>$2,020.00<br>$2,020.00 |
| | | | **SUBTOTAL** | | **$6,060.00** |
| 1921 | SWEETWATER COUNTY TREASURER<br>80 W FLAMING GORGE WAY STE 139<br>GREEN RIVER, WY 82935-4235 | 0001648893 | Tax Payment | 05/13/2016 | $894,199.39 |
| | | | **SUBTOTAL** | | **$894,199.39** |
| 1922 | SWING TRUCKING INC<br>P O BOX 199<br>1004 LANE 10 1/2<br>WORLAND, WY 82401 | 0001646806 | Suppliers or Vendors | 05/02/2016 | $1,767.60 |
| | | | **SUBTOTAL** | | **$1,767.60** |
| 1923 | T & C TANK RENTAL & ANCHOR SERV. CO<br>7450 WEST 130TH STREET<br>SUITE 410<br>OVERLAND PARK, KS 66213 | 0001644803 | Suppliers or Vendors | 04/05/2016 | $379.57 |
| | | | **SUBTOTAL** | | **$379.57** |
| 1924 | T & H HOTSHOT SERVICES LLC<br>PO BOX 1291<br>MARSHALL, TX 75671 | 0001648666 | Suppliers or Vendors | 05/12/2016 | $230.00 |
| | | | **SUBTOTAL** | | **$230.00** |

Debtor Name: Breitburn Operating LP                                                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 1925 | T & T PIPE & SUPPLY INC<br>P O DRAWER 1147<br>CRANE, TX 79731 | | | | |
| | | 0001643015 | Suppliers or Vendors | 03/21/2016 | $174.00 |
| | | 0001643403 | Suppliers or Vendors | 03/22/2016 | $47.60 |
| | | | SUBTOTAL | | $221.60 |
| 1926 | T J SCARBROUGH INC<br>P O BOX 30<br>BUCKATUNNA, MS 39322 | | | | |
| | | 0001642172 | Suppliers or Vendors | 03/10/2016 | $1,306.13 |
| | | 0001643241 | Suppliers or Vendors | 03/22/2016 | $2,050.00 |
| | | 0001646083 | Suppliers or Vendors | 04/19/2016 | $2,250.00 |
| | | | SUBTOTAL | | $5,606.13 |
| 1927 | T REY PROPERTIES INC<br>PO BOX 2476<br>MIDLAND, TX 79702 | | | | |
| | | 0001640229 | Suppliers or Vendors | 02/23/2016 | $1,063.90 |
| | | | SUBTOTAL | | $1,063.90 |
| 1928 | T&J VALVE<br>PO BOX 61066<br>SAN ANGELO, TX 76906 | | | | |
| | | 0001641262 | Suppliers or Vendors | 03/07/2016 | $486.10 |
| | | 0001646084 | Suppliers or Vendors | 04/25/2016 | $440.69 |
| | | 0001647574 | Suppliers or Vendors | 05/09/2016 | $487.41 |
| | | | SUBTOTAL | | $1,414.20 |
| 1929 | T&L PARTNERSHIP<br>PO BOX 430<br>BEAVER, OK 73932 | | | | |
| | | 0001641788 | Suppliers or Vendors | 03/11/2016 | $24.75 |
| | | 0001647575 | Suppliers or Vendors | 05/06/2016 | $11.25 |
| | | | SUBTOTAL | | $36.00 |
| 1930 | TALON TOOLS AND TESTING LP<br>P O BOX 30<br>KILGORE, TX 75663 | | | | |
| | | 0001642173 | Suppliers or Vendors | 03/10/2016 | $750.00 |
| | | 0001642745 | Suppliers or Vendors | 03/23/2016 | $1,704.94 |
| | | 0001643242 | Suppliers or Vendors | 03/23/2016 | $800.00 |
| | | 0001643984 | Suppliers or Vendors | 03/29/2016 | $2,543.88 |
| | | 0001644804 | Suppliers or Vendors | 04/05/2016 | $750.00 |
| | | 0001645270 | Suppliers or Vendors | 04/12/2016 | $3,613.19 |
| | | 0001645733 | Suppliers or Vendors | 04/15/2016 | $526.17 |
| | | 0001647576 | Suppliers or Vendors | 05/05/2016 | $974.25 |
| | | 0001648059 | Suppliers or Vendors | 05/10/2016 | $1,500.00 |
| | | | SUBTOTAL | | $13,162.43 |
| 1931 | TANG Q NGUYEN AND LYDIA PINTO<br>3050 W. BALL ROAD #197<br>ANAHEIM, CA 92804 | | | | |
| | | 0006503279 | Land Payments | 03/28/2016 | $91.00 |
| | | | SUBTOTAL | | $91.00 |

Debtor Name: Breitburn Operating LP                                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:**  Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1932 | TANOS EXPLORATION II LLC<br>821 ESE LOOP 323 SUITE 400<br>TYLER, TX 75701 | | | | |
| | | MANUAL 0099 | Suppliers or Vendors | 03/07/2016 | $1,103,175.00 |
| | | MANUAL 0100 | Suppliers or Vendors | 03/11/2016 | $3,273,451.00 |
| | | 0001644416 | Suppliers or Vendors | 03/31/2016 | $223,029.88 |
| | | MANUAL 0101 | Suppliers or Vendors | 04/04/2016 | $1,768,696.00 |
| | | MANUAL 0102 | Suppliers or Vendors | 04/14/2016 | $903,917.00 |
| | | 0001645555 | Suppliers or Vendors | 04/21/2016 | $59,473.53 |
| | | MANUAL 0103 | Suppliers or Vendors | 05/13/2016 | $1,441,478.00 |
| | | | **SUBTOTAL** | | **$8,773,220.41** |
| 1933 | TARGET OIL TOOLS LLC<br>PO BOX 621<br>KALKASKA, MI 49646 | | | | |
| | | 0001640547 | Suppliers or Vendors | 02/23/2016 | $4,250.00 |
| | | 0001640856 | Suppliers or Vendors | 02/24/2016 | $8,297.00 |
| | | 0001641492 | Suppliers or Vendors | 03/01/2016 | $10,297.78 |
| | | 0001642975 | Suppliers or Vendors | 03/22/2016 | $2,263.60 |
| | | 0001643379 | Suppliers or Vendors | 03/23/2016 | $4,950.00 |
| | | 0001643707 | Suppliers or Vendors | 03/23/2016 | $6,800.00 |
| | | 0001644171 | Suppliers or Vendors | 03/29/2016 | $5,266.94 |
| | | 0001644548 | Suppliers or Vendors | 04/06/2016 | $1,000.00 |
| | | 0001645477 | Suppliers or Vendors | 04/12/2016 | $2,334.40 |
| | | 0001645842 | Suppliers or Vendors | 04/13/2016 | $3,050.00 |
| | | 0001646242 | Suppliers or Vendors | 04/20/2016 | $10,400.00 |
| | | 0001646535 | Suppliers or Vendors | 04/20/2016 | $2,650.00 |
| | | 0001646885 | Suppliers or Vendors | 04/26/2016 | $476.50 |
| | | 0001647207 | Suppliers or Vendors | 04/28/2016 | $800.00 |
| | | 0001647778 | Suppliers or Vendors | 05/03/2016 | $12,224.80 |
| | | 0001648793 | Suppliers or Vendors | 05/11/2016 | $5,570.00 |
| | | | **SUBTOTAL** | | **$80,631.02** |
| 1934 | TAURUS ENGINEERING INC<br>1335 WEST COWLES STREET<br>LONG BEACH, CA 90813 | | | | |
| | | 0001640515 | Suppliers or Vendors | 02/24/2016 | $11,464.74 |
| | | 0001644516 | Suppliers or Vendors | 03/30/2016 | $8,535.15 |
| | | 0001644905 | Suppliers or Vendors | 04/07/2016 | $4,309.97 |
| | | 0001645404 | Suppliers or Vendors | 04/13/2016 | $3,002.88 |
| | | 0001645811 | Suppliers or Vendors | 04/15/2016 | $9,439.14 |
| | | | **SUBTOTAL** | | **$36,751.88** |
| 1935 | TAYLOR'S WEED AND PEST CONTROL SERV<br>P.O. BOX 1536<br>HOBBS, NM 88241 | | | | |
| | | 0001640773 | Suppliers or Vendors | 02/29/2016 | $76.91 |
| | | | **SUBTOTAL** | | **$76.91** |
| 1936 | TCT WEST INC<br>P O BOX 671<br>BASIN, WY 82410-0671 | | | | |
| | | 0001642847 | Suppliers or Vendors | 03/18/2016 | $207.71 |
| | | 0001642848 | Suppliers or Vendors | 03/18/2016 | $56.45 |
| | | 0001642849 | Suppliers or Vendors | 03/18/2016 | $58.07 |
| | | 0001645775 | Suppliers or Vendors | 04/13/2016 | $158.39 |
| | | 0001645776 | Suppliers or Vendors | 04/13/2016 | $56.45 |
| | | 0001645777 | Suppliers or Vendors | 04/13/2016 | $48.25 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Part 2, Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| | | 0001648712 | Suppliers or Vendors | 05/11/2016 | $171.82 |
| | | 0001648713 | Suppliers or Vendors | 05/11/2016 | $56.45 |
| | | | **SUBTOTAL** | | **$813.59** |
| 1937 | TDI REFRIGERATION & AIR CONDITIONIN 13505 YORBA AVENUE, SUITE Z CHINO, CA 91710 | | | | |
| | | 0001640446 | Suppliers or Vendors | 02/23/2016 | $1,751.14 |
| | | 0001640781 | Suppliers or Vendors | 02/24/2016 | $1,027.25 |
| | | 0001641831 | Suppliers or Vendors | 03/08/2016 | $1,073.40 |
| | | 0001645324 | Suppliers or Vendors | 04/13/2016 | $659.11 |
| | | 0001645765 | Suppliers or Vendors | 04/15/2016 | $335.00 |
| | | 0001646136 | Suppliers or Vendors | 04/19/2016 | $422.50 |
| | | 0001646474 | Suppliers or Vendors | 04/20/2016 | $335.00 |
| | | 0001646796 | Suppliers or Vendors | 04/26/2016 | $430.00 |
| | | | **SUBTOTAL** | | **$6,033.40** |
| 1938 | TEAM FINANCIAL GROUP INC 3391 THREE MILE ROAD NW GRAND RAPIDS, MI 49534 | | | | |
| | | 0001641001 | Suppliers or Vendors | 03/02/2016 | $217.94 |
| | | 0001643483 | Suppliers or Vendors | 03/23/2016 | $192.94 |
| | | 0001645935 | Suppliers or Vendors | 04/19/2016 | $192.94 |
| | | 0001647346 | Suppliers or Vendors | 05/04/2016 | $217.94 |
| | | | **SUBTOTAL** | | **$821.76** |
| 1939 | TEAM INDUSTRIAL SERVICES INC P.O. BOX 842233 DALLAS, TX 75284-2233 | | | | |
| | | 0001643003 | Suppliers or Vendors | 03/15/2016 | $1,331.00 |
| | | 0001644193 | Suppliers or Vendors | 03/28/2016 | $968.78 |
| | | 0001644956 | Suppliers or Vendors | 04/04/2016 | $6,245.75 |
| | | 0001648499 | Suppliers or Vendors | 05/09/2016 | $1,331.00 |
| | | | **SUBTOTAL** | | **$9,876.53** |
| 1940 | TEAM OIL TOOLS LP PO BOX 204532 DALLAS, TX 75320-4532 | | | | |
| | | 0001640847 | Suppliers or Vendors | 03/02/2016 | $2,893.45 |
| | | 0001641483 | Suppliers or Vendors | 03/07/2016 | $2,185.88 |
| | | 0001642966 | Suppliers or Vendors | 03/21/2016 | $1,444.02 |
| | | 0001643701 | Suppliers or Vendors | 04/01/2016 | $4,371.76 |
| | | 0001644163 | Suppliers or Vendors | 04/05/2016 | $2,893.45 |
| | | 0001645468 | Suppliers or Vendors | 04/20/2016 | $6,542.29 |
| | | 0001647771 | Suppliers or Vendors | 04/27/2016 | $11,200.83 |
| | | | **SUBTOTAL** | | **$31,531.68** |
| 1941 | TEAM SERVICES LLC PO BOX 1104 KALKASKA, MI 49646 | | | | |
| | | 0001641480 | Suppliers or Vendors | 03/02/2016 | $18,258.60 |
| | | | **SUBTOTAL** | | **$18,258.60** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 1942 | TEC WELL SERVICE INC C/O AUSTIN BANK 911 NW LOOP 281 STE 100 LONGVIEW, TX 75604 | | | | |
| | | 0001640980 | Suppliers or Vendors | 03/02/2016 | $8,777.00 |
| | | 0001641624 | Suppliers or Vendors | 03/08/2016 | $20,306.14 |
| | | 0001642485 | Suppliers or Vendors | 03/17/2016 | $22,178.30 |
| | | 0001643469 | Suppliers or Vendors | 03/23/2016 | $2,667.28 |
| | | 0001644266 | Suppliers or Vendors | 03/30/2016 | $1,080.00 |
| | | 0001645062 | Suppliers or Vendors | 04/12/2016 | $22,598.00 |
| | | 0001645918 | Suppliers or Vendors | 04/19/2016 | $1,900.00 |
| | | 0001647331 | Suppliers or Vendors | 05/03/2016 | $15,594.00 |
| | | 0001647901 | Suppliers or Vendors | 05/10/2016 | $8,855.00 |
| | | | **SUBTOTAL** | | **$103,955.72** |
| 1943 | TECH MANAGEMENT GLOBE CHEMICALS LLC P O BOX 51168 MIDLAND, TX 79710 | | | | |
| | | 0001642533 | Suppliers or Vendors | 03/21/2016 | $39,380.48 |
| | | 0001643120 | Suppliers or Vendors | 03/22/2016 | $124,180.70 |
| | | 0001644674 | Suppliers or Vendors | 04/07/2016 | $20,683.01 |
| | | 0001645111 | Suppliers or Vendors | 04/14/2016 | $77,182.60 |
| | | | **SUBTOTAL** | | **$261,426.79** |
| 1944 | TECH SERVICES INC PO BOX 2126  3030 TURTLE LAKE RD GAYLORD, MI 49734 | | | | |
| | | 0001640552 | Suppliers or Vendors | 02/24/2016 | $1,041.75 |
| | | 0001641499 | Suppliers or Vendors | 03/04/2016 | $705.00 |
| | | 0001642335 | Suppliers or Vendors | 03/14/2016 | $517.66 |
| | | 0001642980 | Suppliers or Vendors | 03/25/2016 | $736.96 |
| | | 0001643710 | Suppliers or Vendors | 03/25/2016 | $428.04 |
| | | 0001646248 | Suppliers or Vendors | 05/03/2016 | $839.65 |
| | | 0001647211 | Suppliers or Vendors | 05/03/2016 | $632.50 |
| | | | **SUBTOTAL** | | **$4,901.56** |
| 1945 | TECHLINE, INC PO BOX 674005 DALLAS, TX 75267-4005 | | | | |
| | | 0001645734 | Suppliers or Vendors | 04/15/2016 | $5,331.00 |
| | | | **SUBTOTAL** | | **$5,331.00** |
| 1946 | TELL STEEL 2345 W. 17TH STREET LONG BEACH, CA 90813 | | | | |
| | | 0001648046 | Suppliers or Vendors | 05/10/2016 | $213.10 |
| | | | **SUBTOTAL** | | **$213.10** |
| 1947 | TERESA CHEVIAN 46 MICA AVENUE CRANSTON, RI 2920 | | | | |
| | | 0006503307 | Land Payments | 03/28/2016 | $2.00 |
| | | 0006503308 | Land Payments | 03/28/2016 | $1.00 |
| | | | **SUBTOTAL** | | **$3.00** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1948 | TERRA CONTRACTING SERVICES LLC 62962 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693-0629 | | | | |
| | | 0001640686 | Suppliers or Vendors | 02/23/2016 | $4,770.00 |
| | | 0001641077 | Suppliers or Vendors | 02/29/2016 | $27,109.00 |
| | | 0001641684 | Suppliers or Vendors | 03/07/2016 | $6,379.50 |
| | | 0001642077 | Suppliers or Vendors | 03/08/2016 | $1,372.50 |
| | | 0001642570 | Suppliers or Vendors | 03/16/2016 | $6,826.00 |
| | | 0001643141 | Suppliers or Vendors | 03/21/2016 | $765.00 |
| | | 0001643523 | Suppliers or Vendors | 03/22/2016 | $9,931.50 |
| | | 0001643869 | Suppliers or Vendors | 03/28/2016 | $2,970.00 |
| | | 0001645138 | Suppliers or Vendors | 04/11/2016 | $17,028.00 |
| | | 0001645637 | Suppliers or Vendors | 04/13/2016 | $11,844.50 |
| | | 0001645966 | Suppliers or Vendors | 04/18/2016 | $8,242.50 |
| | | 0001646388 | Suppliers or Vendors | 04/20/2016 | $3,012.50 |
| | | 0001646675 | Suppliers or Vendors | 04/26/2016 | $7,570.00 |
| | | 0001647037 | Suppliers or Vendors | 04/26/2016 | $19,832.50 |
| | | 0001647422 | Suppliers or Vendors | 05/03/2016 | $10,655.50 |
| | | 0001647956 | Suppliers or Vendors | 05/09/2016 | $16,742.50 |
| | | 0001648596 | Suppliers or Vendors | 05/11/2016 | $1,012.00 |
| | | | **SUBTOTAL** | | **$156,063.50** |
| 1949 | TERRA WESTSIDE PROCESSING COMPANY C O CHEVRON CORP 2003 DIAMOND BLVD CON3 32104 E3 CONCORD, CA 94520-5738 | | | | |
| | | 0001642891 | Suppliers or Vendors | 03/24/2016 | $9,847.27 |
| | | 0001648744 | Suppliers or Vendors | 05/05/2016 | $19,692.20 |
| | | | **SUBTOTAL** | | **$29,539.47** |
| 1950 | TERRY COUNTY MUFFLER 102 N FIRST STREET BROWNFIELD, TX 79316 | | | | |
| | | 0001640398 | Suppliers or Vendors | 02/23/2016 | $125.17 |
| | | 0001643243 | Suppliers or Vendors | 03/28/2016 | $93.40 |
| | | 0001647577 | Suppliers or Vendors | 05/09/2016 | $93.40 |
| | | | **SUBTOTAL** | | **$311.97** |
| 1951 | TERRY L AND NANCY A MOORE 11289 N. 625 EAST KENDALLVILLE, IN 46755 | | | | |
| | | 0006503334 | Land Payments | 03/28/2016 | $1.00 |
| | | | **SUBTOTAL** | | **$1.00** |
| 1952 | TERRYS SERVICE CENTER LOGAN INC 430-ASTATE HIGHWAY 39 LOGAN, NM 88426 | | | | |
| | | 0001643616 | Suppliers or Vendors | 03/28/2016 | $59.61 |
| | | | **SUBTOTAL** | | **$59.61** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 1953 | TESSCO<br>P O BOX 1999<br>MIDLAND, TX 79702 | | | | |
| | | 0001643985 | Suppliers or Vendors | 03/29/2016 | $1,475.56 |
| | | 0001645735 | Suppliers or Vendors | 04/13/2016 | $422.83 |
| | | 0001646443 | Suppliers or Vendors | 04/19/2016 | $258.98 |
| | | 0001647578 | Suppliers or Vendors | 05/03/2016 | $204.96 |
| | | | **SUBTOTAL** | | **$2,362.33** |
| 1954 | TESSCO INCORPORATED<br>P O BOX 102885<br>ATLANTA, GA 30368-2885 | | | | |
| | | 0001641874 | Suppliers or Vendors | 03/07/2016 | $65.70 |
| | | 0001646194 | Suppliers or Vendors | 04/18/2016 | $440.16 |
| | | 0001648735 | Suppliers or Vendors | 05/12/2016 | $317.05 |
| | | | **SUBTOTAL** | | **$822.91** |
| 1955 | TESTAMERICA LABORATORIES INC<br>PO BOX 204290<br>DALLAS, TX 75320-4290 | | | | |
| | | 0001640399 | Suppliers or Vendors | 02/22/2016 | $192.00 |
| | | 0001641789 | Suppliers or Vendors | 03/07/2016 | $192.00 |
| | | 0001642746 | Suppliers or Vendors | 03/17/2016 | $73.00 |
| | | 0001643986 | Suppliers or Vendors | 03/28/2016 | $146.00 |
| | | 0001644417 | Suppliers or Vendors | 03/30/2016 | $238.00 |
| | | 0001644805 | Suppliers or Vendors | 04/04/2016 | $198.00 |
| | | 0001646085 | Suppliers or Vendors | 04/18/2016 | $192.00 |
| | | 0001646444 | Suppliers or Vendors | 04/22/2016 | $73.00 |
| | | 0001647579 | Suppliers or Vendors | 05/03/2016 | $119.00 |
| | | | **SUBTOTAL** | | **$1,423.00** |
| 1956 | TEXAS ANCHOR AND SAFETY GAUGES<br>SIMER SERVICES INC<br>PO BOX 270<br>COAHOMA, TX 79511 | | | | |
| | | 0001643499 | Suppliers or Vendors | 03/28/2016 | $4,550.00 |
| | | 0001644670 | Suppliers or Vendors | 04/05/2016 | $3,550.00 |
| | | 0001647933 | Suppliers or Vendors | 05/11/2016 | $8,700.00 |
| | | | **SUBTOTAL** | | **$16,800.00** |
| 1957 | TEXAS COUNTY REDI MIX LLC<br>PO BOX 1650<br>GUYMON, OK 73942 | | | | |
| | | 0001642069 | Suppliers or Vendors | 03/15/2016 | $390.20 |
| | | | **SUBTOTAL** | | **$390.20** |
| 1958 | TEXAS ENERGY SERVICES LP<br>P O BOX 2108<br>ALICE, TX 78333 | | | | |
| | | 0001640400 | Suppliers or Vendors | 02/22/2016 | $585.00 |
| | | 0001641263 | Suppliers or Vendors | 03/02/2016 | $292.50 |
| | | 0001642747 | Suppliers or Vendors | 03/16/2016 | $585.00 |
| | | 0001643244 | Suppliers or Vendors | 03/22/2016 | $1,170.00 |
| | | 0001645271 | Suppliers or Vendors | 04/13/2016 | $877.50 |
| | | 0001647580 | Suppliers or Vendors | 05/03/2016 | $1,755.00 |
| | | 0001648060 | Suppliers or Vendors | 05/10/2016 | $292.50 |
| | | 0001648667 | Suppliers or Vendors | 05/11/2016 | $877.50 |
| | | | **SUBTOTAL** | | **$6,435.00** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 1959 | TEXAS EXCAVATION SAFETY SYSTEM INC<br>PO BOX 678058<br>DALLAS, TX 75267-8058 | | | | |
| | | 0001641948 | Suppliers or Vendors | 03/09/2016 | $128.25 |
| | | 0001644573 | Suppliers or Vendors | 03/31/2016 | $113.05 |
| | | 0001647805 | Suppliers or Vendors | 05/09/2016 | $156.75 |
| | | | **SUBTOTAL** | | **$398.05** |
| 1960 | TEXAS GENERAL LAND OFC ST TEX<br>AUSTIN BUILDING<br>1700 N CONGRESS AVE<br>AUSTIN, TX 78701-1436 | | | | |
| | | MANUAL 0232 | Suppliers or Vendors | 03/07/2016 | $39,630.23 |
| | | MANUAL 0233 | Suppliers or Vendors | 03/15/2016 | $3,488.24 |
| | | MANUAL 0234 | Suppliers or Vendors | 04/06/2016 | $29,601.69 |
| | | MANUAL 0235 | Suppliers or Vendors | 04/14/2016 | $6,756.43 |
| | | MANUAL 0236 | Suppliers or Vendors | 05/05/2016 | $38,073.54 |
| | | MANUAL 0237 | Suppliers or Vendors | 05/13/2016 | $3,966.48 |
| | | | **SUBTOTAL** | | **$121,516.61** |
| 1961 | TEXAS GENERAL LAND OFC ST TEX<br>STATE OF TEXAS<br>P O BOX 12873<br>AUSTIN, TX 78711-2873 | | | | |
| | | 0001645571 | Suppliers or Vendors | 04/15/2016 | $140.00 |
| | | | **SUBTOTAL** | | **$140.00** |
| 1962 | TEXAS PEST SERVICES<br>P O BOX 6294<br>LONGVIEW, TX 75608 | | | | |
| | | 0001647581 | Suppliers or Vendors | 05/06/2016 | $92.01 |
| | | | **SUBTOTAL** | | **$92.01** |
| 1963 | TEXAS TOWER LIMITED<br>JP MORGAN CHASE CHASE<br>TOWER/CENTER<br>PO BOX 732461<br>DALLAS, TX 75373-2461 | | | | |
| | | 0001645895 | Suppliers or Vendors | 04/18/2016 | $221.91 |
| | | | **SUBTOTAL** | | **$221.91** |
| 1964 | TEXLAND GREAT PLAINS WATER SUPPLY<br>L<br>777 MAIN STREET<br>SUITE 3200<br>FORT WORTH, TX 76102 | | | | |
| | | 0001641265 | Suppliers or Vendors | 03/03/2016 | $53.40 |
| | | 0001644418 | Suppliers or Vendors | 04/11/2016 | $29.25 |
| | | | **SUBTOTAL** | | **$82.65** |
| 1965 | TFH LTD CO<br>P O BOX 132<br>HOBBS, NM 88241 | | | | |
| | | 0001641662 | Suppliers or Vendors | 03/17/2016 | $20,160.86 |
| | | 0001642057 | Suppliers or Vendors | 03/17/2016 | $698.56 |
| | | 0001642524 | Suppliers or Vendors | 03/21/2016 | $10,429.50 |
| | | 0001643841 | Suppliers or Vendors | 04/06/2016 | $2,269.62 |
| | | 0001644295 | Suppliers or Vendors | 04/06/2016 | $10,213.28 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| | | 0001645947 | Suppliers or Vendors | 04/19/2016 | $4,802.29 |
| | | 0001647377 | Suppliers or Vendors | 05/06/2016 | $9,100.66 |
| | | | **SUBTOTAL** | | **$57,674.77** |
| 1966 | TFI RESOURCES<br>PO BOX 677905<br>DALLAS, TX 75267-7905 | | | | |
| | | 0001642805 | Suppliers or Vendors | 03/21/2016 | $1,248.80 |
| | | 0001643274 | Suppliers or Vendors | 03/22/2016 | $1,248.80 |
| | | 0001644027 | Suppliers or Vendors | 03/29/2016 | $1,248.80 |
| | | 0001644848 | Suppliers or Vendors | 04/05/2016 | $1,248.80 |
| | | 0001645312 | Suppliers or Vendors | 04/11/2016 | $1,248.80 |
| | | 0001646127 | Suppliers or Vendors | 04/19/2016 | $1,248.80 |
| | | 0001646787 | Suppliers or Vendors | 04/26/2016 | $1,248.80 |
| | | 0001647635 | Suppliers or Vendors | 05/04/2016 | $1,248.80 |
| | | 0001648087 | Suppliers or Vendors | 05/09/2016 | $1,248.80 |
| | | | **SUBTOTAL** | | **$11,239.20** |
| 1967 | TFI RESOURCES<br>P O BOX 4346, DEPT#517<br>HOUSTON, TX 77210-4346 | | | | |
| | | 0001640487 | Suppliers or Vendors | 02/19/2016 | $1,248.80 |
| | | | **SUBTOTAL** | | **$1,248.80** |
| 1968 | THE COLBORN COMPANY INC.<br>P O BOX 329<br>ANDREWS, TX 79714 | | | | |
| | | 0001640401 | Suppliers or Vendors | 02/25/2016 | $10,478.32 |
| | | 0001641266 | Suppliers or Vendors | 03/01/2016 | $16,542.59 |
| | | 0001642175 | Suppliers or Vendors | 03/10/2016 | $7,399.45 |
| | | 0001643600 | Suppliers or Vendors | 03/23/2016 | $14,494.46 |
| | | 0001643987 | Suppliers or Vendors | 03/30/2016 | $4,710.43 |
| | | 0001644419 | Suppliers or Vendors | 03/30/2016 | $2,747.75 |
| | | 0001644806 | Suppliers or Vendors | 04/05/2016 | $5,319.27 |
| | | 0001645272 | Suppliers or Vendors | 04/13/2016 | $6,552.95 |
| | | 0001646086 | Suppliers or Vendors | 04/19/2016 | $5,495.50 |
| | | 0001646760 | Suppliers or Vendors | 04/26/2016 | $6,734.53 |
| | | 0001647108 | Suppliers or Vendors | 04/27/2016 | $8,235.25 |
| | | 0001647582 | Suppliers or Vendors | 05/04/2016 | $2,825.20 |
| | | 0001648061 | Suppliers or Vendors | 05/10/2016 | $7,257.91 |
| | | 0001648668 | Suppliers or Vendors | 05/11/2016 | $3,981.44 |
| | | | **SUBTOTAL** | | **$102,775.05** |
| 1969 | THE EAST TEXAS ENGINEERING ASSOCIAT<br>PO BOX 1109<br>KILGORE, TX 75663-1109 | | | | |
| | | 0001641790 | Suppliers or Vendors | 03/10/2016 | $727.77 |
| | | 0001643988 | Suppliers or Vendors | 04/07/2016 | $250.00 |
| | | 0001647583 | Suppliers or Vendors | 05/09/2016 | $250.00 |
| | | | **SUBTOTAL** | | **$1,227.77** |
| 1970 | THE GAS COMPANY<br>P O BOX C<br>MONTEREY PARK, CA 91756 | | | | |
| | | 0001640953 | Utility Payment | 03/07/2016 | $22.86 |
| | | 0001642018 | Utility Payment | 03/16/2016 | $15.46 |
| | | 0001643082 | Utility Payment | 03/29/2016 | $52.50 |
| | | 0001643083 | Utility Payment | 03/29/2016 | $14.79 |
| | | 0001640653 | Utility Payment | 04/08/2016 | $20.55 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------| --------------------|
| | | 0001645038 | Utility Payment | 04/18/2016 | $14.94 |
| | | 0001645902 | Utility Payment | 04/26/2016 | $52.50 |
| | | 0001646983 | Utility Payment | 05/04/2016 | $18.34 |
| | | 0001646984 | Utility Payment | 05/04/2016 | $14.30 |
| | | 0001647879 | Utility Payment | 05/12/2016 | $15.98 |
| | | | **SUBTOTAL** | | **$242.22** |
| 1971 | THE MACHINE SHOP 203 BRIDGE LANE BELLAIRE, MI 49615 | | | | |
| | | 0001640564 | Suppliers or Vendors | 02/25/2016 | $1,018.18 |
| | | 0001640864 | Suppliers or Vendors | 02/25/2016 | $618.59 |
| | | 0001641518 | Suppliers or Vendors | 03/02/2016 | $500.83 |
| | | 0001643394 | Suppliers or Vendors | 03/29/2016 | $989.10 |
| | | 0001646548 | Suppliers or Vendors | 04/28/2016 | $524.59 |
| | | 0001647219 | Suppliers or Vendors | 04/28/2016 | $2,865.33 |
| | | | **SUBTOTAL** | | **$6,516.62** |
| 1972 | THE MCDANIEL COMPANY 12900 PRESTON ROAD SUITE 415 DALLAS, TX 75230 | | | | |
| | | 0001641958 | Suppliers or Vendors | 03/08/2016 | $6,944.08 |
| | | 0001644202 | Suppliers or Vendors | 03/29/2016 | $22,007.43 |
| | | 0001647815 | Suppliers or Vendors | 05/04/2016 | $2,324.21 |
| | | | **SUBTOTAL** | | **$31,275.72** |
| 1973 | THE OFFICE SHOP INC P O BOX 65 COWLEY, WY 82420 | | | | |
| | | 0001645783 | Suppliers or Vendors | 04/13/2016 | $233.50 |
| | | | **SUBTOTAL** | | **$233.50** |
| 1974 | THE SHAMROCK COMPANIES 3366 EAST LA PALMA AVENUE ANAHEIM, CA 92806 | | | | |
| | | 0001640788 | Suppliers or Vendors | 02/23/2016 | $126.72 |
| | | 0001646483 | Suppliers or Vendors | 04/19/2016 | $85.67 |
| | | 0001648110 | Suppliers or Vendors | 05/10/2016 | $244.48 |
| | | | **SUBTOTAL** | | **$456.87** |
| 1975 | THE SHERIDAN GROUP 2045 PONTIUS AVENUE LOS ANGELES, CA 90025 | | | | |
| | | 0001643715 | Suppliers or Vendors | 03/28/2016 | $418.81 |
| | | | **SUBTOTAL** | | **$418.81** |
| 1976 | THE TIRE BARN 801 S WHITEOAK ROAD WHITEOAK, TX 75693 | | | | |
| | | 0001642176 | Suppliers or Vendors | 03/14/2016 | $30.00 |
| | | 0001641267 | Suppliers or Vendors | 03/30/2016 | $35.00 |
| | | 0001644807 | Suppliers or Vendors | 04/11/2016 | $1,178.54 |
| | | 0001645273 | Suppliers or Vendors | 04/25/2016 | $1,177.72 |
| | | 0001645736 | Suppliers or Vendors | 04/25/2016 | $60.00 |
| | | 0001646087 | Suppliers or Vendors | 04/25/2016 | $15.00 |
| | | | **SUBTOTAL** | | **$2,496.26** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 1977 | THE WALKE LIMITED PARTNERSHIP<br>206 POTTER LANE<br>GEORGETOWN, TX 78633-5182 | | | | |
| | | 0006503270 | Land Payments | 03/28/2016 | $7,500.00 |
| | | | **SUBTOTAL** | | **$7,500.00** |
| 1978 | THE WATER BARREL<br>R&R VENDING DBA<br>105 NE 24TH STREET<br>GUYMON, OK 73942 | | | | |
| | | 0001640266 | Suppliers or Vendors | 03/01/2016 | $162.73 |
| | | 0001641053 | Suppliers or Vendors | 03/01/2016 | $116.97 |
| | | 0001641674 | Suppliers or Vendors | 03/16/2016 | $149.01 |
| | | 0001642545 | Suppliers or Vendors | 03/16/2016 | $50.51 |
| | | 0001643130 | Suppliers or Vendors | 03/25/2016 | $149.02 |
| | | 0001643853 | Suppliers or Vendors | 04/04/2016 | $57.36 |
| | | 0001644682 | Suppliers or Vendors | 04/06/2016 | $142.16 |
| | | 0001645121 | Suppliers or Vendors | 04/13/2016 | $64.22 |
| | | 0001645954 | Suppliers or Vendors | 04/21/2016 | $149.02 |
| | | 0001646664 | Suppliers or Vendors | 04/27/2016 | $43.65 |
| | | 0001647395 | Suppliers or Vendors | 05/05/2016 | $142.16 |
| | | 0001647944 | Suppliers or Vendors | 05/12/2016 | $43.65 |
| | | | **SUBTOTAL** | | **$1,270.46** |
| 1979 | THE WORKINGMANS OUTFITTER LLC<br>PO BOX 268<br>KILGORE, TX 75663-0268 | | | | |
| | | 0001641268 | Suppliers or Vendors | 03/08/2016 | $129.85 |
| | | 0001644420 | Suppliers or Vendors | 04/13/2016 | $200.00 |
| | | 0001647584 | Suppliers or Vendors | 05/05/2016 | $200.00 |
| | | | **SUBTOTAL** | | **$529.85** |
| 1980 | THEKLA B LEHOUX<br>618 W MILLER ST<br>ALPENA, MI 49707 | | | | |
| | | 0006503247 | Land Payments | 03/28/2016 | $5.40 |
| | | | **SUBTOTAL** | | **$5.40** |
| 1981 | THETA OILFIELD SERVICES<br>P. O. BOX 731948<br>DALLAS, TX 75373 | | | | |
| | | 0001645968 | Suppliers or Vendors | 04/20/2016 | $5,515.00 |
| | | | **SUBTOTAL** | | **$5,515.00** |
| 1982 | THETA OILFIELD SERVICES INC<br>P.O. BOX 731948<br>DALLAS, TX 75373-0187 | | | | |
| | | 0001644867 | Suppliers or Vendors | 04/04/2016 | $27,533.37 |
| | | | **SUBTOTAL** | | **$27,533.37** |
| 1983 | THOMAS A SCHMELTZER AND<br>TERRY L SCHMELTZER<br>3260 ALLEGANY DRIVE<br>MARIETTA, GA 30066 | | | | |
| | | 0006503340 | Land Payments | 03/28/2016 | $2.00 |
| | | | **SUBTOTAL** | | **$2.00** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 1984 | THOMAS CRANE & TRUCKING CO INC<br>P.O. BOX 640<br>HUNTINGTON BEACH, CA 92648 | | | | |
| | | 0001641612 | Suppliers or Vendors | 03/01/2016 | $1,200.00 |
| | | | **SUBTOTAL** | | **$1,200.00** |
| 1985 | THOMAS J EVANS ET UX<br>MAXINE EVANS<br>P O BOX 60<br>CALUMET, OK 73014 | | | | |
| | | 0001647277 | Suppliers or Vendors | 05/09/2016 | $4,800.00 |
| | | | **SUBTOTAL** | | **$4,800.00** |
| 1986 | THOMAS J HECTOR AND<br>33669 YORK RIDGE DRIVE<br>FARMINGTON HILLS, MI 48331 | | | | |
| | | 0006503318 | Land Payments | 03/28/2016 | $8.40 |
| | | 0006503319 | Land Payments | 03/28/2016 | $8.30 |
| | | | **SUBTOTAL** | | **$16.70** |
| 1987 | THOMPSON MACHINE LLC<br>1835 RINGOLD STREET<br>FLOMATON, AL 36441 | | | | |
| | | 0001640402 | Suppliers or Vendors | 02/23/2016 | $4,696.80 |
| | | 0001642748 | Suppliers or Vendors | 03/21/2016 | $592.25 |
| | | 0001643245 | Suppliers or Vendors | 03/24/2016 | $7,753.39 |
| | | 0001644808 | Suppliers or Vendors | 04/05/2016 | $5,495.55 |
| | | 0001645274 | Suppliers or Vendors | 04/18/2016 | $375.00 |
| | | 0001647585 | Suppliers or Vendors | 05/05/2016 | $9,293.95 |
| | | | **SUBTOTAL** | | **$28,206.94** |
| 1988 | THOMPSON TRACTOR CO INC<br>P O BOX 934005<br>ATLANTA, GA 31193-4005 | | | | |
| | | 0001640969 | Suppliers or Vendors | 03/01/2016 | $2,397.95 |
| | | | **SUBTOTAL** | | **$2,397.95** |
| 1989 | THREE RIVERS OPERATING CO LLC<br>5301 SOUTHWEST PKWY<br>STE 400<br>AUSTIN, TX 78735 | | | | |
| | | 0001641043 | Suppliers or Vendors | 03/07/2016 | $891.02 |
| | | | **SUBTOTAL** | | **$891.02** |
| 1990 | THREE SPAN OIL AND GAS<br>PO BOX 51538<br>MIDLAND, TX 79710-1538 | | | | |
| | | 0001640403 | Suppliers or Vendors | 02/25/2016 | $11,582.80 |
| | | 0001644421 | Suppliers or Vendors | 03/31/2016 | $23,848.65 |
| | | | **SUBTOTAL** | | **$35,431.45** |

Debtor Name: Breitburn Operating LP                                                                 Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 1991 | THRU TUBING SOLUTIONS INC<br>P O BOX 203379<br>DALLAS, TX 75320 | | | | |
| | | 0001644535 | Suppliers or Vendors | 03/29/2016 | $5,496.50 |
| | | | **SUBTOTAL** | | **$5,496.50** |
| 1992 | THUNDER BAY CHRYSLER JEEP DODGE LLC<br>832 WEST CHISHOLM STREET<br>ALPENA, MI 49707 | | | | |
| | | 0001640494 | Suppliers or Vendors | 02/24/2016 | $119.66 |
| | | 0001644487 | Suppliers or Vendors | 03/31/2016 | $1,202.84 |
| | | | **SUBTOTAL** | | **$1,322.50** |
| 1993 | THURMOND-MCGLOTHLIN INC<br>P O BOX 2358<br>PAMPA, TX 79066-2358 | | | | |
| | | 0001643118 | Suppliers or Vendors | 03/22/2016 | $1,438.91 |
| | | 0001645620 | Suppliers or Vendors | 04/19/2016 | $600.00 |
| | | 0001647019 | Suppliers or Vendors | 04/27/2016 | $458.80 |
| | | 0001647936 | Suppliers or Vendors | 05/10/2016 | $600.00 |
| | | 0001648579 | Suppliers or Vendors | 05/11/2016 | $675.00 |
| | | | **SUBTOTAL** | | **$3,772.71** |
| 1994 | THURMOND-MCGLOTHLIN INC<br>P O BOX 873168<br>KANSAS CITY, MO 64187-3168 | | | | |
| | | 0001642059 | Suppliers or Vendors | 03/11/2016 | $675.00 |
| | | 0001642526 | Suppliers or Vendors | 03/15/2016 | $1,137.72 |
| | | 0001643501 | Suppliers or Vendors | 03/22/2016 | $509.55 |
| | | 0001643843 | Suppliers or Vendors | 03/29/2016 | $162.38 |
| | | 0001644298 | Suppliers or Vendors | 03/29/2016 | $215.60 |
| | | 0001645107 | Suppliers or Vendors | 04/12/2016 | $675.00 |
| | | 0001645621 | Suppliers or Vendors | 04/18/2016 | $75.00 |
| | | | **SUBTOTAL** | | **$3,450.25** |
| 1995 | TIDAL WAVE INVESTMENTS LLC<br>702 N QUINN<br>GUYMON, OK 73942 | | | | |
| | | 0001641664 | Suppliers or Vendors | 03/14/2016 | $255.46 |
| | | 0001643842 | Suppliers or Vendors | 04/04/2016 | $128.03 |
| | | 0001644296 | Suppliers or Vendors | 04/04/2016 | $122.70 |
| | | 0001647380 | Suppliers or Vendors | 05/09/2016 | $126.45 |
| | | | **SUBTOTAL** | | **$632.64** |
| 1996 | TIFCO INDUSTRIES<br>P O BOX 40277<br>HOUSTON, TX 77240-0277 | | | | |
| | | 0001641834 | Suppliers or Vendors | 03/09/2016 | $331.26 |
| | | 0001644466 | Suppliers or Vendors | 04/04/2016 | $296.06 |
| | | 0001648103 | Suppliers or Vendors | 05/10/2016 | $123.94 |
| | | | **SUBTOTAL** | | **$751.26** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 1997 | TIGER CASED HOLE SERVICES INC<br>PO BOX 1649<br>WEATHERFORD, OK 73096 | | | | |
| | | 0001643087 | Suppliers or Vendors | 03/22/2016 | $5,312.50 |
| | | 0001644253 | Suppliers or Vendors | 03/31/2016 | $4,250.00 |
| | | | SUBTOTAL | | $9,562.50 |
| 1998 | TIM QUILLEN<br>PO BOX 1342<br>SPLENDORA, TX 77372 | | | | |
| | | 0001640404 | Suppliers or Vendors | 02/19/2016 | $900.00 |
| | | 0001642749 | Suppliers or Vendors | 03/16/2016 | $900.00 |
| | | 0001645737 | Suppliers or Vendors | 04/15/2016 | $1,000.00 |
| | | | SUBTOTAL | | $2,800.00 |
| 1999 | TIM ROSS<br>10044 HWY 135 N<br>TROUP, TX 75789 | | | | |
| | | 0001648085 | Suppliers or Vendors | 05/12/2016 | $840.00 |
| | | | SUBTOTAL | | $840.00 |
| 2000 | TIM THOMPSON<br>MARY THOMPSON<br>44222 CROFTON CT<br>CANTON, MI 48187 | | | | |
| | | 0006503347 | Land Payments | 03/28/2016 | $1.00 |
| | | | SUBTOTAL | | $1.00 |
| 2001 | TIMS TIRE & OFF ROAD CENTER<br>PO BOX 440<br>MANCELONA, MI 49659-0440 | | | | |
| | | 0001643716 | Suppliers or Vendors | 03/28/2016 | $25.33 |
| | | | SUBTOTAL | | $25.33 |
| 2002 | TITAN OIL TOOLS INC<br>P O BOX 27<br>RATLIFF CITY, OK 73481 | | | | |
| | | 0001643989 | Suppliers or Vendors | 03/31/2016 | $808.55 |
| | | | SUBTOTAL | | $808.55 |
| 2003 | TJC INSPECTION SERVICE INC<br>P O BOX 60323<br>MIDLAND, TX 79711 | | | | |
| | | 0001644422 | Suppliers or Vendors | 03/31/2016 | $3,939.12 |
| | | 0001644809 | Suppliers or Vendors | 04/05/2016 | $4,739.73 |
| | | 0001646445 | Suppliers or Vendors | 04/26/2016 | $48.04 |
| | | | SUBTOTAL | | $8,726.89 |
| 2004 | TLC OFFICE SYSTEMS<br>TLC TONERLAND LP<br>8711 FALLBROOK<br>HOUSTON, TX 77064 | | | | |
| | | 0001643653 | Suppliers or Vendors | 03/24/2016 | $24.90 |
| | | 0001646186 | Suppliers or Vendors | 04/20/2016 | $2,052.81 |
| | | | SUBTOTAL | | $2,077.71 |

Debtor Name: Breitburn Operating LP                                      Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 2005 | TLC PEST SOLUTIONS LLC<br>601 NW 11TH<br>GUYMON, OK 73942 | | | | |
| | | 0001642576 | Suppliers or Vendors | 03/21/2016 | $400.00 |
| | | 0001645639 | Suppliers or Vendors | 04/18/2016 | $400.00 |
| | | | | **SUBTOTAL** | **$800.00** |
| 2006 | TMG TRANSPORTATION INC<br>P O BOX 5547<br>FULLERTON, CA 92838-5547 | | | | |
| | | 0001640469 | Suppliers or Vendors | 02/24/2016 | $20,347.50 |
| | | 0001641353 | Suppliers or Vendors | 03/02/2016 | $12,590.00 |
| | | 0001642831 | Suppliers or Vendors | 03/16/2016 | $11,132.50 |
| | | 0001643298 | Suppliers or Vendors | 03/25/2016 | $6,832.50 |
| | | 0001644053 | Suppliers or Vendors | 04/01/2016 | $10,785.00 |
| | | 0001644468 | Suppliers or Vendors | 04/01/2016 | $63,272.50 |
| | | 0001645344 | Suppliers or Vendors | 04/14/2016 | $17,827.50 |
| | | 0001645770 | Suppliers or Vendors | 04/14/2016 | $4,780.00 |
| | | 0001646155 | Suppliers or Vendors | 04/22/2016 | $21,770.00 |
| | | 0001646803 | Suppliers or Vendors | 05/03/2016 | $10,362.50 |
| | | 0001646480 | Suppliers or Vendors | 05/05/2016 | $705.00 |
| | | 0001647665 | Suppliers or Vendors | 05/05/2016 | $26,040.00 |
| | | 0001648105 | Suppliers or Vendors | 05/12/2016 | $20,927.50 |
| | | 0001648706 | Suppliers or Vendors | 05/12/2016 | $14,560.00 |
| | | | | **SUBTOTAL** | **$241,932.50** |
| 2007 | TMI FIELD SERVICES SALES AND LEASIN<br>PO BOX 759<br>EUNICE, NM 88231 | | | | |
| | | 0001640405 | Suppliers or Vendors | 02/23/2016 | $12,353.01 |
| | | 0001640752 | Suppliers or Vendors | 03/02/2016 | $4,486.39 |
| | | 0001641791 | Suppliers or Vendors | 03/09/2016 | $13,689.70 |
| | | 0001643246 | Suppliers or Vendors | 03/25/2016 | $9,315.67 |
| | | 0001645275 | Suppliers or Vendors | 04/25/2016 | $9,386.34 |
| | | 0001646088 | Suppliers or Vendors | 04/25/2016 | $9,397.96 |
| | | 0001647586 | Suppliers or Vendors | 05/06/2016 | $9,224.92 |
| | | 0001648062 | Suppliers or Vendors | 05/12/2016 | $5,164.23 |
| | | | | **SUBTOTAL** | **$73,018.22** |
| 2008 | TODDS WELDING SERVICE INC<br>PO BOX 1113<br>KALKASKA, MI 49646 | | | | |
| | | 0001647741 | Suppliers or Vendors | 05/03/2016 | $10,895.47 |
| | | | | **SUBTOTAL** | **$10,895.47** |
| 2009 | TOM PURCELL<br>PO BOX 73<br>IRAAN, TX 79744 | | | | |
| | | 0001642750 | Suppliers or Vendors | 03/18/2016 | $6,500.00 |
| | | 0001646089 | Suppliers or Vendors | 04/28/2016 | $6,500.00 |
| | | 0001648670 | Suppliers or Vendors | 05/12/2016 | $6,500.00 |
| | | | | **SUBTOTAL** | **$19,500.00** |

Debtor Name: Breitburn Operating LP                                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 2010 | TOM THORP TRANSPORTS INC<br>P O BOX 523<br>MERTZON, TX 76941 | | | | |
| | | 0001643990 | Suppliers or Vendors | 03/30/2016 | $267.50 |
| | | 0001644810 | Suppliers or Vendors | 04/13/2016 | $837.00 |
| | | 0001645276 | Suppliers or Vendors | 04/13/2016 | $1,295.00 |
| | | 0001646090 | Suppliers or Vendors | 04/22/2016 | $300.00 |
| | | 0001646761 | Suppliers or Vendors | 05/03/2016 | $272.50 |
| | | 0001647587 | Suppliers or Vendors | 05/10/2016 | $165.00 |
| | | | **SUBTOTAL** | | **$3,137.00** |
| 2011 | TOMMERUP MACHINE SHOP INC<br>969 HIGHWAY 20 N<br>P O BOX 152<br>WORLAND, WY 82401 | | | | |
| | | 0001647145 | Suppliers or Vendors | 04/29/2016 | $584.20 |
| | | | **SUBTOTAL** | | **$584.20** |
| 2012 | TONYS PUMP AND SUPPLY INC<br>P O BOX 554<br>KINGFISHER, OK 73750 | | | | |
| | | 0001641269 | Suppliers or Vendors | 03/03/2016 | $1,163.32 |
| | | 0001641792 | Suppliers or Vendors | 03/08/2016 | $210.50 |
| | | 0001643991 | Suppliers or Vendors | 03/29/2016 | $597.20 |
| | | | **SUBTOTAL** | | **$1,971.02** |
| 2013 | TOP OF THE LINE CRANE SERVICE LLC<br>TO THE BENEFIT OF INTERNAL REVENUE<br>SERVICE REFERENCE # 30-0120740 2040 N<br>US HIGHWAY 31 SOUTH<br>TRAVERSE CITY, MI 49685-6996 | | | | |
| | | 0001645476 | Suppliers or Vendors | 04/14/2016 | $420.00 |
| | | | **SUBTOTAL** | | **$420.00** |
| 2014 | TOPCAT OILFIELD TRANSPORT<br>2800 STANOLIND STREET<br>LONGVIEW, TX 75604 | | | | |
| | | 0001640406 | Suppliers or Vendors | 02/24/2016 | $1,907.33 |
| | | 0001640753 | Suppliers or Vendors | 02/26/2016 | $520.00 |
| | | 0001641270 | Suppliers or Vendors | 03/03/2016 | $2,472.05 |
| | | 0001641793 | Suppliers or Vendors | 03/09/2016 | $1,635.42 |
| | | 0001642177 | Suppliers or Vendors | 03/14/2016 | $1,914.21 |
| | | 0001642751 | Suppliers or Vendors | 03/17/2016 | $2,250.22 |
| | | 0001643247 | Suppliers or Vendors | 03/23/2016 | $1,451.15 |
| | | 0001643601 | Suppliers or Vendors | 03/30/2016 | $487.50 |
| | | 0001643992 | Suppliers or Vendors | 03/30/2016 | $795.73 |
| | | 0001644423 | Suppliers or Vendors | 04/05/2016 | $817.55 |
| | | 0001644811 | Suppliers or Vendors | 04/06/2016 | $915.05 |
| | | 0001645277 | Suppliers or Vendors | 04/14/2016 | $1,137.50 |
| | | 0001646091 | Suppliers or Vendors | 04/20/2016 | $1,625.00 |
| | | 0001646446 | Suppliers or Vendors | 04/25/2016 | $351.83 |
| | | 0001646762 | Suppliers or Vendors | 04/27/2016 | $5,416.75 |
| | | 0001647109 | Suppliers or Vendors | 05/03/2016 | $1,868.60 |
| | | 0001647588 | Suppliers or Vendors | 05/09/2016 | $508.95 |
| | | 0001648063 | Suppliers or Vendors | 05/13/2016 | $3,088.91 |
| | | 0001648672 | Suppliers or Vendors | 05/13/2016 | $793.09 |
| | | | **SUBTOTAL** | | **$29,956.84** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|-------------------|--------------|---------------------|
| 2015 | TOSHIBA BUSINESS SOLUTIONS PO BOX 436357 LOUISVILLE, KY 40253 | | | | |
| | | 0001641460 | Suppliers or Vendors | 03/03/2016 | $39.96 |
| | | 0001644918 | Suppliers or Vendors | 04/06/2016 | $183.32 |
| | | | SUBTOTAL | | $223.28 |
| 2016 | TOSHIBA FINANCIAL SERVICES PO BOX 790448 ST LOUIS, MO 63179-0448 | | | | |
| | | 0001642342 | Suppliers or Vendors | 03/17/2016 | $471.52 |
| | | 0001646258 | Suppliers or Vendors | 04/21/2016 | $471.52 |
| | | | SUBTOTAL | | $943.04 |
| 2017 | TOTAL AIR ANALYSIS INC 1210 EAST 223RD STREET, STE#314 CARSON, CA 90745 | | | | |
| | | 0001644051 | Suppliers or Vendors | 03/30/2016 | $2,300.00 |
| | | | SUBTOTAL | | $2,300.00 |
| 2018 | TOTAL CAD SYSTEMS INC 480 N SAM HOUSTON PKWY E, SUITE 234 HOUSTON, TX 77060 | | | | |
| | | 0001641502 | Suppliers or Vendors | 03/02/2016 | $849.76 |
| | | | SUBTOTAL | | $849.76 |
| 2019 | TOTAL ENERGY SERVICES 100 NORTH FREEWAY SUITE 100 CONROE, TX 77301 | | | | |
| | | 0001640653 | Suppliers or Vendors | 03/02/2016 | $6,028.50 |
| | | 0001640985 | Suppliers or Vendors | 03/02/2016 | $7,791.19 |
| | | 0001641626 | Suppliers or Vendors | 03/08/2016 | $1,000.00 |
| | | 0001642033 | Suppliers or Vendors | 03/09/2016 | $6,028.50 |
| | | 0001642491 | Suppliers or Vendors | 03/16/2016 | $6,953.00 |
| | | 0001643096 | Suppliers or Vendors | 03/23/2016 | $1,000.00 |
| | | 0001643815 | Suppliers or Vendors | 03/29/2016 | $1,000.00 |
| | | 0001644268 | Suppliers or Vendors | 03/31/2016 | $7,028.00 |
| | | 0001645065 | Suppliers or Vendors | 04/13/2016 | $11,474.00 |
| | | 0001645597 | Suppliers or Vendors | 04/13/2016 | $6,103.50 |
| | | 0001645921 | Suppliers or Vendors | 04/20/2016 | $1,000.00 |
| | | 0001646353 | Suppliers or Vendors | 04/20/2016 | $8,250.00 |
| | | 0001646629 | Suppliers or Vendors | 04/27/2016 | $1,000.00 |
| | | 0001646996 | Suppliers or Vendors | 04/28/2016 | $7,374.75 |
| | | 0001647335 | Suppliers or Vendors | 05/03/2016 | $13,403.50 |
| | | 0001647902 | Suppliers or Vendors | 05/11/2016 | $1,000.00 |
| | | 0001648561 | Suppliers or Vendors | 05/12/2016 | $6,877.50 |
| | | | SUBTOTAL | | $93,312.44 |
| 2020 | TOTAL OFFICE SOLUTION OF WEST TEXAS 1601 N LEE AVE ODESSA, TX 79761 | | | | |
| | | 0001640689 | Suppliers or Vendors | 02/26/2016 | $121.41 |
| | | 0001641084 | Suppliers or Vendors | 03/01/2016 | $122.23 |
| | | 0001642080 | Suppliers or Vendors | 03/11/2016 | $19.27 |
| | | 0001642578 | Suppliers or Vendors | 03/21/2016 | $89.22 |
| | | 0001643146 | Suppliers or Vendors | 03/23/2016 | $164.24 |
| | | 0001643527 | Suppliers or Vendors | 03/24/2016 | $198.52 |
| | | 0001643873 | Suppliers or Vendors | 03/29/2016 | $34.29 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| | | 0001645640 | Suppliers or Vendors | 04/19/2016 | $63.89 |
| | | 0001646680 | Suppliers or Vendors | 04/27/2016 | $34.29 |
| | | | SUBTOTAL | | $847.36 |
| 2021 | TOTAL SAFETY US INC<br>P O BOX 974686<br>DALLAS, TX 75397-4686 | | | | |
| | | 0001642907 | Suppliers or Vendors | 03/17/2016 | $26,297.41 |
| | | 0001646214 | Suppliers or Vendors | 04/20/2016 | $15,447.89 |
| | | 0001646856 | Suppliers or Vendors | 04/26/2016 | $394.05 |
| | | 0001647181 | Suppliers or Vendors | 04/27/2016 | $5,670.85 |
| | | 0001648756 | Suppliers or Vendors | 05/12/2016 | $713.55 |
| | | | SUBTOTAL | | $48,523.75 |
| 2022 | TOUCH GRAPHIC DESIGN<br>JOSE ROBERTO PLATERO<br>13807 WILDER AVE<br>NORWALK, CA 90650 | | | | |
| | | 0001643415 | Suppliers or Vendors | 03/23/2016 | $490.44 |
| | | | SUBTOTAL | | $490.44 |
| 2023 | TOWERSTREAM CORPORATION<br>PO BOX 414061<br>BOSTON, MA 02241-4061 | | | | |
| | | 0001641931 | Suppliers or Vendors | 03/09/2016 | $249.00 |
| | | 0001644946 | Suppliers or Vendors | 04/04/2016 | $249.00 |
| | | 0001646539 | Suppliers or Vendors | 04/20/2016 | $249.00 |
| | | 0001647786 | Suppliers or Vendors | 05/02/2016 | $249.00 |
| | | | SUBTOTAL | | $996.00 |
| 2024 | TOWN OF CALUMET<br>PO BOX 190<br>CALUMET, OK 73014 | | | | |
| | | 0001642178 | Utility Payment | 03/11/2016 | $48.29 |
| | | 0001645278 | Utility Payment | 04/12/2016 | $61.66 |
| | | | SUBTOTAL | | $109.95 |
| 2025 | TOWN OF CORYDON<br>113 NORTH OAK STREET<br>CORYDON, IN 47112 | | | | |
| | | 0001642991 | Utility Payment | 03/18/2016 | $12.60 |
| | | 0001645498 | Utility Payment | 04/12/2016 | $109.45 |
| | | 0001648798 | Utility Payment | 05/11/2016 | $11.88 |
| | | | SUBTOTAL | | $133.93 |
| 2026 | TOWN OF FLOMATON<br>P O BOX 632<br>FLOMATON, AL 36441 | | | | |
| | | 0001645279 | Utility Payment | 04/14/2016 | $107.32 |
| | | | SUBTOTAL | | $107.32 |
| 2027 | TPSI LLC<br>PO BOX 1863<br>WEST CHESTER, OH 45071-1863 | | | | |
| | | 0001644260 | Suppliers or Vendors | 03/30/2016 | $1,150.00 |
| | | | SUBTOTAL | | $1,150.00 |

Debtor Name: Breitburn Operating LP                                                                          Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 2028 | TRACEANALYSIS INC<br>6701 ABERDEEN AVE SUITE 9<br>LUBBOCK, TX 79424-1501 | | | | |
| | | 0001646953 | Suppliers or Vendors | 04/26/2016 | $392.00 |
| | | | **SUBTOTAL** | | **$392.00** |
| 2029 | TRAIL RIDGE ENERGY PARTNERS II LLC<br>JOEL LOSHAK<br>1000 TEXAN TRAIL, SUITE 280<br>GRAPEVINE, TX 76051 | | | | |
| | | 0001641807 | Suppliers or Vendors | 03/09/2016 | $30,000.95 |
| | | 0001642772 | Suppliers or Vendors | 03/18/2016 | $7,448.50 |
| | | | **SUBTOTAL** | | **$37,449.45** |
| 2030 | TRANSPETCO PIPELINE COMPANY<br>625 MARKET ST SUITE 200<br>SHREVEPORT, LA 71101 | | | | |
| | | MANUAL 0051 | Suppliers or Vendors | 02/22/2016 | $188,264.50 |
| | | MANUAL 0052 | Suppliers or Vendors | 03/01/2016 | $161,810.21 |
| | | MANUAL 0053 | Suppliers or Vendors | 04/28/2016 | $335,054.76 |
| | | | **SUBTOTAL** | | **$685,129.47** |
| 2031 | TRANSPETCO TRANSPORT CO<br>625 MARKET STREET SUITE 200<br>SHREVEPORT, LA 71101 | | | | |
| | | MANUAL 0054 | Suppliers or Vendors | 03/01/2016 | $152,439.00 |
| | | MANUAL 0055 | Suppliers or Vendors | 04/01/2016 | $176,918.00 |
| | | MANUAL 0056 | Suppliers or Vendors | 05/02/2016 | $135,034.00 |
| | | | **SUBTOTAL** | | **$464,391.00** |
| 2032 | TRB OILFIELD SERVICES INC<br>PO BOX 82276<br>BAKERSFIELD, CA 93380 | | | | |
| | | 0001644473 | Suppliers or Vendors | 04/15/2016 | $25,263.23 |
| | | 0001645357 | Suppliers or Vendors | 04/15/2016 | $38,339.76 |
| | | | **SUBTOTAL** | | **$63,602.99** |
| 2033 | TRC ROD SERVICES OF TEXAS INC<br>1400 WOODLOCH FOREST DRIVE,<br>STE#170<br>THE WOODLANDS, TX 77380 | | | | |
| | | 0001640488 | Suppliers or Vendors | 02/19/2016 | $5,380.60 |
| | | 0001641383 | Suppliers or Vendors | 03/01/2016 | $12,490.55 |
| | | 0001642244 | Suppliers or Vendors | 03/14/2016 | $29,205.99 |
| | | 0001642871 | Suppliers or Vendors | 03/16/2016 | $13,246.99 |
| | | 0001643320 | Suppliers or Vendors | 03/22/2016 | $8,199.80 |
| | | 0001644066 | Suppliers or Vendors | 03/29/2016 | $14,591.79 |
| | | 0001644480 | Suppliers or Vendors | 04/01/2016 | $4,680.60 |
| | | 0001644879 | Suppliers or Vendors | 04/05/2016 | $38,830.59 |
| | | 0001645372 | Suppliers or Vendors | 04/12/2016 | $1,373.10 |
| | | 0001646182 | Suppliers or Vendors | 04/20/2016 | $18,772.25 |
| | | 0001646826 | Suppliers or Vendors | 04/27/2016 | $6,805.60 |
| | | 0001647691 | Suppliers or Vendors | 05/03/2016 | $60,507.85 |
| | | 0001648124 | Suppliers or Vendors | 05/10/2016 | $57,070.02 |
| | | 0001648728 | Suppliers or Vendors | 05/11/2016 | $8,219.10 |
| | | | **SUBTOTAL** | | **$279,374.83** |

Debtor Name: Breitburn Operating LP                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:**  Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 2034 | TRECO INC 2871 W OKLAHOMA P O BOX 493 ULYSSES, KS 67880 | | | | |
| | | 0001643110 | Suppliers or Vendors | 03/22/2016 | $2,523.06 |
| | | 0001645610 | Suppliers or Vendors | 04/14/2016 | $1,240.45 |
| | | 0001646365 | Suppliers or Vendors | 04/20/2016 | $1,518.00 |
| | | | **SUBTOTAL** | | **$5,281.51** |
| 2035 | TRENCH SHORING COMPANY TOM MALLOY CORPORATION 636 EAST ROSECRANS AVE. LOS ANGELES, CA 90059-9648 | | | | |
| | | 0001640463 | Suppliers or Vendors | 02/24/2016 | $1,400.00 |
| | | 0001641342 | Suppliers or Vendors | 03/02/2016 | $336.00 |
| | | 0001642228 | Suppliers or Vendors | 03/09/2016 | $812.00 |
| | | 0001644044 | Suppliers or Vendors | 03/30/2016 | $336.00 |
| | | 0001644465 | Suppliers or Vendors | 03/30/2016 | $140.00 |
| | | 0001645336 | Suppliers or Vendors | 04/14/2016 | $2,072.00 |
| | | 0001647661 | Suppliers or Vendors | 05/03/2016 | $1,148.00 |
| | | | **SUBTOTAL** | | **$6,244.00** |
| 2036 | TREND SERVICES COMPANY PO BOX 458 KALKASKA, MI 49646-0458 | | | | |
| | | 0001640535 | Suppliers or Vendors | 02/23/2016 | $35.00 |
| | | 0001641471 | Suppliers or Vendors | 03/02/2016 | $469.20 |
| | | 0001643697 | Suppliers or Vendors | 03/24/2016 | $288.50 |
| | | 0001644156 | Suppliers or Vendors | 03/29/2016 | $1,814.80 |
| | | 0001644926 | Suppliers or Vendors | 04/05/2016 | $136.05 |
| | | 0001645456 | Suppliers or Vendors | 04/12/2016 | $4,591.56 |
| | | 0001646230 | Suppliers or Vendors | 04/19/2016 | $3,270.01 |
| | | 0001647196 | Suppliers or Vendors | 05/02/2016 | $111.00 |
| | | 0001647765 | Suppliers or Vendors | 05/03/2016 | $1,110.61 |
| | | 0001648182 | Suppliers or Vendors | 05/10/2016 | $144.00 |
| | | | **SUBTOTAL** | | **$11,970.73** |
| 2037 | TRENDWELL ANTRIM INC PO BOX 560 ROCKFORD, MI 49341 | | | | |
| | | 0001643866 | Suppliers or Vendors | 03/29/2016 | $214,824.47 |
| | | 0001645134 | Suppliers or Vendors | 04/15/2016 | $197,227.77 |
| | | 0001647415 | Suppliers or Vendors | 05/03/2016 | $192,077.13 |
| | | | **SUBTOTAL** | | **$604,129.37** |
| 2038 | TRENDWELL ENERGY CORPORATION SPECIAL ACCOUNT PO BOX 560 ROCKFORD, MI 49341 | | | | |
| | | 0001642338 | Suppliers or Vendors | 03/16/2016 | $836.38 |
| | | | **SUBTOTAL** | | **$836.38** |
| 2039 | TRENEGY INC 9977 W SAM HOUSTON PKWY N SUITE 120 HOUSTON, TX 77064 | | | | |
| | | 0001640224 | Suppliers or Vendors | 02/22/2016 | $52,250.00 |
| | | 0001642496 | Suppliers or Vendors | 03/15/2016 | $55,000.00 |
| | | | **SUBTOTAL** | | **$107,250.00** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|-------------------|--------------|---------------------|
| 2040 | TRI COUNTY ELECTRIC COOPERATIVE INC<br>P O BOX 880<br>HOOKER, OK 73945 | | | | |
| | | 0001641639 | Utility Payment | 03/08/2016 | $39,662.83 |
| | | 0001641640 | Utility Payment | 03/08/2016 | $54,791.20 |
| | | 0001641985 | Suppliers or Vendors | 03/08/2016 | $1,064,412.71 |
| | | 0001642509 | Utility Payment | 03/16/2016 | $823.14 |
| | | 0001643829 | Utility Payment | 03/29/2016 | $36,881.85 |
| | | 0001644654 | Utility Payment | 04/05/2016 | $53,506.18 |
| | | 0001644986 | Suppliers or Vendors | 04/12/2016 | $1,064,710.17 |
| | | 0001647353 | Utility Payment | 05/04/2016 | $31,547.57 |
| | | 0001647840 | Suppliers or Vendors | 05/09/2016 | $948,355.41 |
| | | 0001647841 | Utility Payment | 05/09/2016 | $58,095.86 |
| | | | **SUBTOTAL** | | **$3,352,786.92** |
| 2041 | TRI STATE BATTERY SUPPLY<br>620 W MARSHALL AVENUE<br>LONGVIEW, TX 75601 | | | | |
| | | 0001640407 | Suppliers or Vendors | 03/02/2016 | $816.93 |
| | | 0001641271 | Suppliers or Vendors | 03/10/2016 | $78.23 |
| | | 0001642752 | Suppliers or Vendors | 03/25/2016 | $53.26 |
| | | 0001644812 | Suppliers or Vendors | 04/07/2016 | $52.83 |
| | | 0001645280 | Suppliers or Vendors | 04/22/2016 | $300.95 |
| | | 0001645738 | Suppliers or Vendors | 04/22/2016 | $78.23 |
| | | 0001646447 | Suppliers or Vendors | 04/28/2016 | $78.23 |
| | | 0001647589 | Suppliers or Vendors | 05/13/2016 | $64.23 |
| | | | **SUBTOTAL** | | **$1,522.89** |
| 2042 | TRI-STATE PRESSURE CONTROL LLC<br>P O BOX 678524<br>DALLAS, TX 75267-8524 | | | | |
| | | 0001641794 | Suppliers or Vendors | 03/08/2016 | $40,772.34 |
| | | 0001644424 | Suppliers or Vendors | 03/30/2016 | $47,787.00 |
| | | 0001646763 | Suppliers or Vendors | 04/26/2016 | $2,708.01 |
| | | 0001647590 | Suppliers or Vendors | 05/03/2016 | $60,954.80 |
| | | | **SUBTOTAL** | | **$152,222.15** |
| 2043 | TRIMERIC CORPORATION<br>P.O. BOX 826<br>BUDA, TX 78610 | | | | |
| | | 0001641817 | Suppliers or Vendors | 03/11/2016 | $5,097.00 |
| | | 0001644835 | Suppliers or Vendors | 04/12/2016 | $2,337.00 |
| | | 0001647621 | Suppliers or Vendors | 05/05/2016 | $443.25 |
| | | | **SUBTOTAL** | | **$7,877.25** |
| 2044 | TRINITY ENVIRONMENTAL SWD, LLC<br>13443 HWY 71 WEST<br>BEE CAVE, TX 78738 | | | | |
| | | 0001640436 | Suppliers or Vendors | 02/22/2016 | $2,352.50 |
| | | 0001641824 | Suppliers or Vendors | 03/08/2016 | $860.00 |
| | | 0001645306 | Suppliers or Vendors | 04/12/2016 | $1,462.00 |
| | | 0001648083 | Suppliers or Vendors | 05/10/2016 | $1,113.50 |
| | | | **SUBTOTAL** | | **$5,788.00** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 2045 | TRIPPLE S OILFIELD & CONSTRUCTION, PO BOX 69739 ODESSA, TX 79769 | | | | |
| | | 0001640754 | Suppliers or Vendors | 03/01/2016 | $1,085.60 |
| | | 0001646448 | Suppliers or Vendors | 05/06/2016 | $704.73 |
| | | | SUBTOTAL | | $1,790.33 |
| 2046 | TROON SERVICES LLC PO BOX 569 WHITE OAK, TX 75693 | | | | |
| | | 0001640408 | Suppliers or Vendors | 02/23/2016 | $5,546.88 |
| | | 0001640755 | Suppliers or Vendors | 02/25/2016 | $1,229.90 |
| | | 0001641272 | Suppliers or Vendors | 03/09/2016 | $9,306.88 |
| | | 0001641795 | Suppliers or Vendors | 03/09/2016 | $9,696.19 |
| | | 0001642179 | Suppliers or Vendors | 03/11/2016 | $5,225.14 |
| | | 0001642753 | Suppliers or Vendors | 03/17/2016 | $11,233.33 |
| | | 0001643248 | Suppliers or Vendors | 03/23/2016 | $13,225.07 |
| | | 0001643602 | Suppliers or Vendors | 03/23/2016 | $2,344.13 |
| | | 0001643993 | Suppliers or Vendors | 03/30/2016 | $6,145.87 |
| | | 0001644425 | Suppliers or Vendors | 04/05/2016 | $3,694.73 |
| | | 0001644813 | Suppliers or Vendors | 04/06/2016 | $6,030.14 |
| | | 0001645281 | Suppliers or Vendors | 04/12/2016 | $7,432.29 |
| | | 0001645739 | Suppliers or Vendors | 04/15/2016 | $1,981.58 |
| | | 0001646092 | Suppliers or Vendors | 04/19/2016 | $5,861.95 |
| | | 0001646449 | Suppliers or Vendors | 04/21/2016 | $3,358.72 |
| | | 0001646764 | Suppliers or Vendors | 04/26/2016 | $17,466.48 |
| | | 0001647110 | Suppliers or Vendors | 04/28/2016 | $4,344.90 |
| | | 0001647591 | Suppliers or Vendors | 05/03/2016 | $8,592.75 |
| | | 0001648065 | Suppliers or Vendors | 05/10/2016 | $7,325.41 |
| | | 0001648674 | Suppliers or Vendors | 05/13/2016 | $2,234.74 |
| | | | SUBTOTAL | | $132,277.08 |
| 2047 | TRUE OIL LLC PO BOX 2360 CASPER, WY 82602-2360 | | | | |
| | | 0001644142 | Suppliers or Vendors | 03/29/2016 | $3,031.83 |
| | | 0001645441 | Suppliers or Vendors | 04/12/2016 | $2,596.30 |
| | | | SUBTOTAL | | $5,628.13 |
| 2048 | TURBINESINC-CALIFORNIA, LLC P.O. BOX 8479 CRANSTON, RI 02920-0479 | | | | |
| | | 0001641312 | Suppliers or Vendors | 03/03/2016 | $1,800.90 |
| | | | SUBTOTAL | | $1,800.90 |
| 2049 | TURNER SPECIALTY SERVICES LLC P O BOX 2750 BATON ROUGE, LA 70821 | | | | |
| | | 0001646093 | Suppliers or Vendors | 04/21/2016 | $2,830.50 |
| | | | SUBTOTAL | | $2,830.50 |
| 2050 | TW TELECOM LEVEL 3 COMMUNICATIONS PO BOX 910182 DENVER, CO 80291-0182 | | | | |
| | | 0001642551 | Utility Payment | 03/17/2016 | $2,137.71 |
| | | 0001645126 | Utility Payment | 04/15/2016 | $1,889.12 |
| | | | SUBTOTAL | | $4,026.83 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 2051 | TXAM PUMPS LLC<br>P O BOX 38622<br>HOUSTON, TX 77238 | | | | |
| | | 0001642784 | Suppliers or Vendors | 03/17/2016 | $821.25 |
| | | 0001647128 | Suppliers or Vendors | 04/29/2016 | $9,841.50 |
| | | | SUBTOTAL | | $10,662.75 |
| 2052 | TXU ENERGY<br>PO BOX 650638<br>DALLAS, TX 75265-0638 | | | | |
| | | 0001640830 | Utility Payment | 02/26/2016 | $244.01 |
| | | 0001640831 | Utility Payment | 02/26/2016 | $847.07 |
| | | 0001643680 | Utility Payment | 03/28/2016 | $157.50 |
| | | 0001644121 | Utility Payment | 04/04/2016 | $698.18 |
| | | 0001647184 | Utility Payment | 04/28/2016 | $577.48 |
| | | 0001646862 | Utility Payment | 05/02/2016 | $44.39 |
| | | | SUBTOTAL | | $2,568.63 |
| 2053 | TYCO INTEGRATED SECURITY LLC<br>PO BOX 371994<br>PITTSBURGH, PA 15250-7994 | | | | |
| | | 0001645906 | Suppliers or Vendors | 04/18/2016 | $867.22 |
| | | | SUBTOTAL | | $867.22 |
| 2054 | U.S. DEPARTMENT OF TRANSPORTATION<br>DOT/PHMSA C/O ESC AMK-6500 S<br>MACARTHUR BLVD HQS BLDG RM 181<br>OKLAHOMA CITY, OK 73169 | | | | |
| | | 0001646580 | Suppliers or Vendors | 05/03/2016 | $37,522.32 |
| | | | SUBTOTAL | | $37,522.32 |
| 2055 | UNDERGROUND SERVICE ALERT<br>P O BOX 77070<br>CORONA, CA 92877-0102 | | | | |
| | | 0001640210 | Suppliers or Vendors | 02/25/2016 | $154.50 |
| | | 0001643458 | Suppliers or Vendors | 03/29/2016 | $261.00 |
| | | | SUBTOTAL | | $415.50 |
| 2056 | UNDERGROUND VAULTS<br>& STORAGE INC<br>3301 CAREY BLVD<br>PO BOX 1723<br>HUTCHINSON, KS 67504-1723 | | | | |
| | | 0001640578 | Suppliers or Vendors | 02/24/2016 | $4.95 |
| | | 0001646275 | Suppliers or Vendors | 04/20/2016 | $27.75 |
| | | | SUBTOTAL | | $32.70 |
| 2057 | UNION OILFIELD SUPPLY INC<br>12 JOHN DYKES ROAD<br>WAYNESBORO, MS 39367 | | | | |
| | | 0001644814 | Suppliers or Vendors | 04/05/2016 | $228.34 |
| | | | SUBTOTAL | | $228.34 |

Debtor Name: Breitburn Operating LP                                                      Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 2058 | UNIT PETROLEUM COMPANY DEPARTMENT 247 TULSA, OK 74182-0001 | | | | |
| | | 0001642300 | Suppliers or Vendors | 03/15/2016 | $688.21 |
| | | 0001643358 | Suppliers or Vendors | 03/23/2016 | $361.69 |
| | | | **SUBTOTAL** | | **$1,049.90** |
| 2059 | UNITED PARCEL SERVICES UPS PO BOX 7247-0244 PHILADELPHIA, PA 19170-0001 | | | | |
| | | 0001640457 | Suppliers or Vendors | 02/25/2016 | $94.74 |
| | | 0001641337 | Suppliers or Vendors | 03/07/2016 | $161.28 |
| | | 0001641338 | Suppliers or Vendors | 03/07/2016 | $52.04 |
| | | 0001641339 | Suppliers or Vendors | 03/07/2016 | $34.70 |
| | | 0001642818 | Suppliers or Vendors | 03/22/2016 | $196.38 |
| | | 0001642819 | Suppliers or Vendors | 03/22/2016 | $83.00 |
| | | 0001643291 | Suppliers or Vendors | 03/28/2016 | $127.22 |
| | | 0001644859 | Suppliers or Vendors | 04/08/2016 | $165.37 |
| | | 0001644860 | Suppliers or Vendors | 04/08/2016 | $34.31 |
| | | 0001645328 | Suppliers or Vendors | 04/15/2016 | $28.41 |
| | | 0001646146 | Suppliers or Vendors | 04/25/2016 | $59.15 |
| | | 0001646797 | Suppliers or Vendors | 04/29/2016 | $40.84 |
| | | 0001646798 | Suppliers or Vendors | 04/29/2016 | $100.00 |
| | | 0001647656 | Suppliers or Vendors | 05/09/2016 | $56.52 |
| | | 0001648099 | Suppliers or Vendors | 05/11/2016 | $114.91 |
| | | | **SUBTOTAL** | | **$1,348.87** |
| 2060 | UNITED PARCEL SERVICES UPS P O BOX 894820 LOS ANGELES, CA 90189-4820 | | | | |
| | | 0001640927 | Suppliers or Vendors | 03/04/2016 | $2.29 |
| | | 0001645887 | Suppliers or Vendors | 04/18/2016 | $48.59 |
| | | | **SUBTOTAL** | | **$50.88** |
| 2061 | UNITED RENTALS NORTH AMERICA INC P O BOX 840514 DALLAS, TX 75284-0514 | | | | |
| | | 0001640259 | Suppliers or Vendors | 02/22/2016 | $5,619.91 |
| | | 0001641045 | Suppliers or Vendors | 03/02/2016 | $5,597.48 |
| | | 0001642061 | Suppliers or Vendors | 03/09/2016 | $2,167.50 |
| | | 0001642540 | Suppliers or Vendors | 03/15/2016 | $5,703.70 |
| | | 0001645117 | Suppliers or Vendors | 04/13/2016 | $6,674.53 |
| | | 0001647390 | Suppliers or Vendors | 05/02/2016 | $5,619.91 |
| | | | **SUBTOTAL** | | **$31,383.03** |
| 2062 | UNITED SITE SERVICES OF CA INC PO BOX 53267 PHOENIX, AZ 85072-3267 | | | | |
| | | 0001642239 | Suppliers or Vendors | 03/07/2016 | $273.24 |
| | | 0001642855 | Suppliers or Vendors | 03/14/2016 | $137.72 |
| | | 0001645358 | Suppliers or Vendors | 04/11/2016 | $137.72 |
| | | 0001646816 | Suppliers or Vendors | 04/25/2016 | $423.14 |
| | | 0001648717 | Suppliers or Vendors | 05/10/2016 | $149.90 |
| | | | **SUBTOTAL** | | **$1,121.72** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 2063 | UNITED STATES POSTAL SERVICE<br>2929 WESTMINSTER AVENUE<br>SEAL BEACH, CA 90740-9998 | 0001647868 | Suppliers or Vendors | 05/11/2016 | $140.00 |
| | | | **SUBTOTAL** | | **$140.00** |
| 2064 | UNITED VISION LOGISTICS<br>UV LOGISTICS, LLC<br>PO BOX 975357<br>DALLAS, TX 75397-5357 | 0001640835 | Suppliers or Vendors | 02/29/2016 | $900.00 |
| | | 0001642927 | Suppliers or Vendors | 03/17/2016 | $600.00 |
| | | 0001644136 | Suppliers or Vendors | 03/29/2016 | $500.00 |
| | | 0001645435 | Suppliers or Vendors | 04/13/2016 | $600.00 |
| | | 0001647747 | Suppliers or Vendors | 05/04/2016 | $500.00 |
| | | | **SUBTOTAL** | | **$3,100.00** |
| 2065 | UNITED WELL SERVICES, INC.<br>6400 PRICE WAY<br>BAKERSFIELD, CA 93308 | 0001640432 | Suppliers or Vendors | 02/23/2016 | $9,085.00 |
| | | 0001641316 | Suppliers or Vendors | 03/01/2016 | $12,697.00 |
| | | 0001641819 | Suppliers or Vendors | 03/08/2016 | $13,812.00 |
| | | 0001642789 | Suppliers or Vendors | 03/17/2016 | $616.00 |
| | | 0001643618 | Suppliers or Vendors | 03/25/2016 | $696.00 |
| | | 0001648078 | Suppliers or Vendors | 05/11/2016 | $2,248.00 |
| | | | **SUBTOTAL** | | **$39,154.00** |
| 2066 | UNIVERSITY OF TEXAS AT AUSTIN<br>SYSTEM BOARD OF REGENTS<br>P O BOX 553<br>MIDLAND, TX 79702-0553 | MANUAL 0153 | Suppliers or Vendors | 03/11/2016 | $11,126.00 |
| | | MANUAL 0154 | Suppliers or Vendors | 04/06/2016 | $9,958.24 |
| | | MANUAL 0155 | Suppliers or Vendors | 05/05/2016 | $7,541.71 |
| | | | **SUBTOTAL** | | **$28,625.95** |
| 2067 | UPPER LAKES TIRE<br>MEEKHOF TIRE OF GAYLORD<br>1640 OLSON NE<br>GRAND RAPIDS, MI 49503 | 0001641054 | Suppliers or Vendors | 03/01/2016 | $499.56 |
| | | 0001642067 | Suppliers or Vendors | 03/09/2016 | $1,119.95 |
| | | 0001644308 | Suppliers or Vendors | 03/30/2016 | $42.40 |
| | | 0001645122 | Suppliers or Vendors | 04/12/2016 | $689.14 |
| | | 0001646379 | Suppliers or Vendors | 04/25/2016 | $662.80 |
| | | 0001646665 | Suppliers or Vendors | 04/26/2016 | $174.69 |
| | | 0001647396 | Suppliers or Vendors | 05/04/2016 | $31.80 |
| | | 0001647945 | Suppliers or Vendors | 05/10/2016 | $55.00 |
| | | | **SUBTOTAL** | | **$3,275.34** |
| 2068 | UPPER LAKES TIRE DIST OF GRAYLING I<br>701 HURON, P O BOX 654<br>GRAYLING, MI 49738 | 0001642923 | Suppliers or Vendors | 03/17/2016 | $943.16 |
| | | 0001645431 | Suppliers or Vendors | 04/14/2016 | $15.00 |
| | | | **SUBTOTAL** | | **$958.16** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 2069 | UPS<br>LOCKBOX 577<br>CAROL STREAM, IL 60132-0577 | | | | |
| | | 0001640190 | Suppliers or Vendors | 02/25/2016 | $60.59 |
| | | 0001640191 | Suppliers or Vendors | 02/25/2016 | $94.35 |
| | | 0001641470 | Suppliers or Vendors | 03/02/2016 | $37.47 |
| | | 0001641595 | Suppliers or Vendors | 03/11/2016 | $57.17 |
| | | 0001641596 | Suppliers or Vendors | 03/11/2016 | $8.59 |
| | | 0001641597 | Suppliers or Vendors | 03/11/2016 | $34.01 |
| | | 0001642449 | Suppliers or Vendors | 03/17/2016 | $135.21 |
| | | 0001642450 | Suppliers or Vendors | 03/17/2016 | $15.21 |
| | | 0001643029 | Suppliers or Vendors | 03/24/2016 | $142.50 |
| | | 0001643030 | Suppliers or Vendors | 03/24/2016 | $64.76 |
| | | 0001645027 | Suppliers or Vendors | 04/15/2016 | $107.19 |
| | | 0001645028 | Suppliers or Vendors | 04/15/2016 | $30.04 |
| | | 0001645029 | Suppliers or Vendors | 04/15/2016 | $26.87 |
| | | 0001645896 | Suppliers or Vendors | 04/22/2016 | $246.35 |
| | | 0001646599 | Suppliers or Vendors | 04/28/2016 | $85.54 |
| | | 0001646600 | Suppliers or Vendors | 04/28/2016 | $61.21 |
| | | 0001647293 | Suppliers or Vendors | 05/04/2016 | $50.00 |
| | | 0001647294 | Suppliers or Vendors | 05/04/2016 | $15.01 |
| | | 0001647873 | Suppliers or Vendors | 05/10/2016 | $198.60 |
| | | | **SUBTOTAL** | | **$1,470.67** |
| 2070 | UPSHUR RURAL ELECTRIC COOPERATIVE C<br>P O BOX 70<br>GILMER, TX 65644 | | | | |
| | | 0001640756 | Utility Payment | 02/24/2016 | $7,239.33 |
| | | 0001643249 | Utility Payment | 03/23/2016 | $7,054.72 |
| | | 0001646765 | Utility Payment | 04/26/2016 | $7,297.30 |
| | | | **SUBTOTAL** | | **$21,591.35** |
| 2071 | US LAWNS<br>PO BOX 295<br>CORYDON, IN 47112 | | | | |
| | | 0001643476 | Suppliers or Vendors | 03/23/2016 | $150.00 |
| | | 0001645925 | Suppliers or Vendors | 04/19/2016 | $250.00 |
| | | | **SUBTOTAL** | | **$400.00** |
| 2072 | US WATER SERVICES INC<br>12270 43RD STREET NE<br>ST MICHAEL, MN 55376-8517 | | | | |
| | | 0001641273 | Suppliers or Vendors | 03/01/2016 | $6,484.50 |
| | | 0001644426 | Suppliers or Vendors | 03/29/2016 | $6,484.50 |
| | | 0001647592 | Suppliers or Vendors | 05/03/2016 | $6,484.50 |
| | | | **SUBTOTAL** | | **$19,453.50** |
| 2073 | V 1 PROPANE<br>PO BOX 371473<br>PITTSBURGH, PA 15250-7473 | | | | |
| | | 0001640476 | Suppliers or Vendors | 02/23/2016 | $3,853.98 |
| | | 0001642238 | Suppliers or Vendors | 03/11/2016 | $3,390.55 |
| | | 0001642854 | Suppliers or Vendors | 03/17/2016 | $3,211.40 |
| | | 0001643313 | Suppliers or Vendors | 03/22/2016 | $2,136.78 |
| | | 0001643642 | Suppliers or Vendors | 03/23/2016 | $1,347.02 |
| | | 0001644058 | Suppliers or Vendors | 03/30/2016 | $3,700.09 |
| | | 0001644871 | Suppliers or Vendors | 04/06/2016 | $3,450.92 |
| | | 0001645356 | Suppliers or Vendors | 04/14/2016 | $2,407.98 |

Debtor Name: Breitburn Operating LP                                                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| | | 0001645782 | Suppliers or Vendors | 04/15/2016 | $1,945.75 |
| | | 0001646169 | Suppliers or Vendors | 04/21/2016 | $3,390.70 |
| | | | **SUBTOTAL** | | **$28,835.17** |
| 2074 | V JACK RALPH<br>5931 AVALON DRIVE<br>PINCONNING, MI 48650 | | | | |
| | | 0006503339 | Land Payments | 03/28/2016 | $8.00 |
| | | | **SUBTOTAL** | | **$8.00** |
| 2075 | VALENCE OPERATING COMPANY<br>PO BOX 840693<br>DALLAS, TX 75284-0693 | | | | |
| | | 0001641274 | Suppliers or Vendors | 03/02/2016 | $82.48 |
| | | 0001643250 | Suppliers or Vendors | 03/21/2016 | $49.89 |
| | | 0001647593 | Suppliers or Vendors | 05/02/2016 | $64.70 |
| | | | **SUBTOTAL** | | **$197.07** |
| 2076 | VALENCIA HOT OIL SERVICE LLC<br>JESUS ALONSO VALENCIA<br>1403 N OKLAHOMA STREET<br>GUYMON, OK 73942 | | | | |
| | | 0001640237 | Suppliers or Vendors | 02/23/2016 | $9,755.50 |
| | | 0001640664 | Suppliers or Vendors | 02/24/2016 | $74,329.00 |
| | | 0001641010 | Suppliers or Vendors | 03/04/2016 | $1,502.00 |
| | | 0001642512 | Suppliers or Vendors | 03/16/2016 | $14,945.00 |
| | | 0001643831 | Suppliers or Vendors | 03/29/2016 | $27,223.00 |
| | | 0001644285 | Suppliers or Vendors | 04/07/2016 | $1,062.00 |
| | | 0001644658 | Suppliers or Vendors | 04/07/2016 | $1,617.00 |
| | | 0001645086 | Suppliers or Vendors | 04/13/2016 | $35,644.50 |
| | | 0001646642 | Suppliers or Vendors | 04/28/2016 | $1,168.50 |
| | | 0001647006 | Suppliers or Vendors | 04/29/2016 | $1,762.50 |
| | | 0001647355 | Suppliers or Vendors | 05/09/2016 | $1,690.50 |
| | | 0001648569 | Suppliers or Vendors | 05/12/2016 | $1,423.50 |
| | | | **SUBTOTAL** | | **$172,123.00** |
| 2077 | VALIN PROCESS CONTROL &<br>AUTOMATION<br>PO BOX 8402<br>PASADENA, CA 91109-8402 | | | | |
| | | 0001641385 | Suppliers or Vendors | 03/01/2016 | $2,039.61 |
| | | 0001642872 | Suppliers or Vendors | 03/15/2016 | $575.00 |
| | | 0001645373 | Suppliers or Vendors | 04/12/2016 | $3,411.08 |
| | | 0001645789 | Suppliers or Vendors | 04/13/2016 | $2,923.89 |
| | | | **SUBTOTAL** | | **$8,949.58** |
| 2078 | VALVE TECH LABORATORY INC<br>P O BOX 746<br>WOODWARD, OK 73802 | | | | |
| | | 0001640256 | Suppliers or Vendors | 02/23/2016 | $660.15 |
| | | | **SUBTOTAL** | | **$660.15** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------| --------------------|
| 2079 | VANGUARD OPERATING LLC<br>PO BOX 46094<br>HOUSTON, TX 77210-6094 | | | | |
| | | 0001640417 | Suppliers or Vendors | 02/22/2016 | $55,699.07 |
| | | 0001642191 | Suppliers or Vendors | 03/09/2016 | $108,169.42 |
| | | 0001644004 | Suppliers or Vendors | 03/29/2016 | $61,417.56 |
| | | 0001647603 | Suppliers or Vendors | 05/04/2016 | $65.97 |
| | | | **SUBTOTAL** | | **$225,352.02** |
| 2080 | VAREL INTERNATIONAL INC<br>DEPT 3474<br>PO BOX 123474<br>DALLAS, TX 75312-3474 | | | | |
| | | 0001641479 | Suppliers or Vendors | 03/04/2016 | $17,053.27 |
| | | | **SUBTOTAL** | | **$17,053.27** |
| 2081 | VBSR INC<br>1937 E. 76TH PLACE<br>LOS ANGELES, CA 90001 | | | | |
| | | 0001642246 | Suppliers or Vendors | 03/14/2016 | $1,680.00 |
| | | 0001641865 | Suppliers or Vendors | 03/15/2016 | $7,840.00 |
| | | 0001644482 | Suppliers or Vendors | 04/04/2016 | $14,542.50 |
| | | 0001647155 | Suppliers or Vendors | 04/27/2016 | $7,280.00 |
| | | 0001648126 | Suppliers or Vendors | 05/09/2016 | $1,120.00 |
| | | | **SUBTOTAL** | | **$32,462.50** |
| 2082 | VECTOR CONTROLS AND AUTOMATION GROUP<br>P O BOX 732145<br>DALLAS, TX 75373-2145 | | | | |
| | | 0001640253 | Suppliers or Vendors | 02/22/2016 | $236.92 |
| | | | **SUBTOTAL** | | **$236.92** |
| 2083 | VERITRUST CORPORATION<br>7804 FAIRVIEW ROAD, #153<br>CHARLOTTE, NC 28226-4998 | | | | |
| | | 0001641573 | Suppliers or Vendors | 03/08/2016 | $8.78 |
| | | 0001643060 | Suppliers or Vendors | 03/22/2016 | $8.78 |
| | | 0001646094 | Suppliers or Vendors | 04/20/2016 | $20.15 |
| | | 0001647278 | Suppliers or Vendors | 05/04/2016 | $8.78 |
| | | | **SUBTOTAL** | | **$46.49** |
| 2084 | VERIZON CALIFORNIA<br>PO BOX 920041<br>DALLAS, TX 75392-0041 | | | | |
| | | 0001640465 | Utility Payment | 02/22/2016 | $194.40 |
| | | 0001640466 | Utility Payment | 02/22/2016 | $1,972.65 |
| | | 0001640785 | Utility Payment | 02/25/2016 | $1,903.17 |
| | | 0001641345 | Utility Payment | 03/02/2016 | $128.16 |
| | | 0001641346 | Utility Payment | 03/02/2016 | $120.61 |
| | | 0001641347 | Utility Payment | 03/02/2016 | $1,963.98 |
| | | 0001641348 | Utility Payment | 03/02/2016 | $196.56 |
| | | 0001641349 | Utility Payment | 03/02/2016 | $129.12 |
| | | 0001641836 | Utility Payment | 03/10/2016 | $342.65 |
| | | 0001642826 | Utility Payment | 03/17/2016 | $238.95 |
| | | 0001642827 | Utility Payment | 03/17/2016 | $67.35 |
| | | 0001642828 | Utility Payment | 03/17/2016 | $342.65 |
| | | 0001644047 | Utility Payment | 03/30/2016 | $651.50 |
| | | 0001645339 | Utility Payment | 04/18/2016 | $189.94 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| | | 0001645340 | Utility Payment | 04/18/2016 | $0.59 |
| | | 0001645341 | Utility Payment | 04/18/2016 | $67.35 |
| | | 0001646152 | Utility Payment | 04/22/2016 | $269.91 |
| | | 0001646153 | Utility Payment | 04/25/2016 | $23.06 |
| | | | SUBTOTAL | | $8,802.60 |
| 2085 | VERIZON NORTH<br>P O BOX 920041<br>DALLAS, TX 75392-0041 | | | | |
| | | 0001641418 | Utility Payment | 03/02/2016 | $131.58 |
| | | 0001641419 | Utility Payment | 03/02/2016 | $641.49 |
| | | | SUBTOTAL | | $773.07 |
| 2086 | VERIZON SOUTHWEST INC<br>P O BOX 920041<br>DALLAS, TX 75392-0041 | | | | |
| | | 0001640757 | Utility Payment | 02/25/2016 | $244.20 |
| | | 0001642180 | Utility Payment | 03/10/2016 | $176.73 |
| | | 0001642754 | Utility Payment | 03/17/2016 | $3,091.49 |
| | | 0001642755 | Utility Payment | 03/17/2016 | $240.22 |
| | | 0001643994 | Utility Payment | 03/30/2016 | $79.30 |
| | | 0001645282 | Utility Payment | 04/18/2016 | $48.29 |
| | | 0001646095 | Utility Payment | 04/25/2016 | $999.90 |
| | | | SUBTOTAL | | $4,880.13 |
| 2087 | VERIZON WIRELESS<br>VERIZON WIRELESS SERVICES, LLC<br>P O BOX 15062<br>ALBANY, NY 12212-5062 | | | | |
| | | 0001641350 | Utility Payment | 03/03/2016 | $7,763.65 |
| | | 0001641837 | Utility Payment | 03/09/2016 | $2,012.64 |
| | | 0001644467 | Utility Payment | 03/29/2016 | $8,329.45 |
| | | 0001644048 | Utility Payment | 03/30/2016 | $2,234.13 |
| | | 0001647141 | Utility Payment | 04/27/2016 | $7,176.53 |
| | | 0001647663 | Utility Payment | 05/05/2016 | $2,257.47 |
| | | | SUBTOTAL | | $29,773.87 |
| 2088 | VERIZON WIRELESS<br>PO BOX 660108<br>DALLAS, TX 75266-0108 | | | | |
| | | 0001640467 | Utility Payment | 02/22/2016 | $22,785.12 |
| | | 0001641838 | Utility Payment | 03/09/2016 | $80.02 |
| | | 0001644049 | Utility Payment | 03/30/2016 | $1,080.48 |
| | | 0001644050 | Utility Payment | 03/30/2016 | $117.44 |
| | | 0001646479 | Utility Payment | 04/21/2016 | $23,979.24 |
| | | 0001646576 | Utility Payment | 04/26/2016 | $24,564.06 |
| | | 0001648104 | Utility Payment | 05/11/2016 | $22,297.51 |
| | | | SUBTOTAL | | $94,903.87 |
| 2089 | VERLIN F & ALTA M WHITMAN<br>11220 S HWY 11 SE<br>LACONIA, IN 47135 | | | | |
| | | 0006503370 | Land Payments | 03/28/2016 | $48.25 |
| | | | SUBTOTAL | | $48.25 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 2090 | VERNON E FAULCONER INC<br>PO BOX 8150<br>TYLER, TX 75711-8150 | | | | |
| | | 0001644815 | Suppliers or Vendors | 04/06/2016 | $402.91 |
| | | | **SUBTOTAL** | | **$402.91** |
| 2091 | VERNON E FAULCONER INC<br>PO BOX 7995<br>TYLER, TX 75711 | | | | |
| | | 0001642756 | Suppliers or Vendors | 03/15/2016 | $357.49 |
| | | | **SUBTOTAL** | | **$357.49** |
| 2092 | VESS OIL CORP<br>1700 WATERFRONT PARKWAY<br>BLDG # 500<br>WICHITA, KS 67206 | | | | |
| | | 0001643251 | Suppliers or Vendors | 03/22/2016 | $13,791.78 |
| | | | **SUBTOTAL** | | **$13,791.78** |
| 2093 | VICKY COSNER<br>3303 BORROSSA ST<br>EVANS, CO 80634 | | | | |
| | | 0001643522 | Suppliers or Vendors | 03/28/2016 | $3,245.00 |
| | | 0001644692 | Suppliers or Vendors | 04/07/2016 | $1,512.50 |
| | | | **SUBTOTAL** | | **$4,757.50** |
| 2094 | VIDA WALKER<br>5965 SW 31ST ST<br>TOPEKA, KS 66614 | | | | |
| | | 0001647842 | Suppliers or Vendors | 05/10/2016 | $117,041.21 |
| | | | **SUBTOTAL** | | **$117,041.21** |
| 2095 | VIENNA AUTO INC<br>1195 M-32<br>JOHANNESBURG, MI 49751 | | | | |
| | | 0001644488 | Suppliers or Vendors | 03/30/2016 | $514.54 |
| | | 0001645794 | Suppliers or Vendors | 04/19/2016 | $350.41 |
| | | 0001647702 | Suppliers or Vendors | 05/05/2016 | $325.33 |
| | | | **SUBTOTAL** | | **$1,190.28** |
| 2096 | VIKING PIPE AND SUPPLY<br>PO BOX 1518  1911 E HWY 66<br>EL RENO, OK 73036-6620 | | | | |
| | | 0001640758 | Suppliers or Vendors | 02/25/2016 | $116.81 |
| | | 0001642757 | Suppliers or Vendors | 03/18/2016 | $51.38 |
| | | 0001643603 | Suppliers or Vendors | 03/25/2016 | $104.19 |
| | | 0001646766 | Suppliers or Vendors | 04/26/2016 | $51.38 |
| | | 0001647111 | Suppliers or Vendors | 05/02/2016 | $611.01 |
| | | | **SUBTOTAL** | | **$934.77** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 2097 | VINCENT G BURKEY<br>BONNIE J BURKEY<br>5950 EDGEWOOD DRIVE, S.M.T.<br>MONROE, MI 48161 | | | | |
| | | 0006503306 | Land Payments | 03/28/2016 | $5.00 |
| | | | **SUBTOTAL** | | **$5.00** |
| 2098 | VINSON & ELKINS LLP<br>PO BOX 301019<br>DALLAS, TX 75303-1019 | | | | |
| | | MANUAL 0223 | Suppliers or Vendors | 02/24/2016 | $369,433.27 |
| | | 0001644242 | Suppliers or Vendors | 03/30/2016 | $9,912.50 |
| | | 0001646595 | Suppliers or Vendors | 04/25/2016 | $648.50 |
| | | 0001646596 | Suppliers or Vendors | 04/25/2016 | $74.00 |
| | | | **SUBTOTAL** | | **$380,068.27** |
| 2099 | VINSON PROCESS CONTROLS<br>PO BOX 671389<br>DALLAS, TX 75267-1389 | | | | |
| | | 0001642990 | Suppliers or Vendors | 03/15/2016 | $4,978.89 |
| | | 0001643390 | Suppliers or Vendors | 03/21/2016 | $2,367.28 |
| | | | **SUBTOTAL** | | **$7,346.17** |
| 2100 | VINTAGE SERVICE LLC<br>174 W PURSLANE<br>KILGORE, TX 75662 | | | | |
| | | 0001640759 | Suppliers or Vendors | 02/25/2016 | $6,146.45 |
| | | 0001641275 | Suppliers or Vendors | 03/08/2016 | $782.65 |
| | | 0001641796 | Suppliers or Vendors | 03/14/2016 | $2,165.00 |
| | | 0001642181 | Suppliers or Vendors | 03/14/2016 | $1,975.56 |
| | | 0001642758 | Suppliers or Vendors | 03/22/2016 | $1,639.99 |
| | | 0001643604 | Suppliers or Vendors | 03/25/2016 | $1,799.65 |
| | | 0001644427 | Suppliers or Vendors | 04/01/2016 | $3,965.22 |
| | | 0001644816 | Suppliers or Vendors | 04/07/2016 | $4,701.56 |
| | | 0001645283 | Suppliers or Vendors | 04/13/2016 | $3,236.68 |
| | | 0001646096 | Suppliers or Vendors | 04/21/2016 | $8,741.09 |
| | | 0001647112 | Suppliers or Vendors | 05/02/2016 | $10,354.12 |
| | | 0001648066 | Suppliers or Vendors | 05/11/2016 | $9,273.79 |
| | | 0001648675 | Suppliers or Vendors | 05/11/2016 | $5,863.24 |
| | | | **SUBTOTAL** | | **$60,645.00** |
| 2101 | VIRGINIA GREENE<br>840 MANRESA LN<br>FLORISSANT, MO 63031 | | | | |
| | | 0006503437 | Land Payments | 03/28/2016 | $4.55 |
| | | | **SUBTOTAL** | | **$4.55** |
| 2102 | VIRGINIA R WILLIAMS<br>1315 WAYNE ST<br>TRAVERSE CITY, MI 49684 | | | | |
| | | 0006503355 | Land Payments | 03/28/2016 | $3.50 |
| | | | **SUBTOTAL** | | **$3.50** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 2103 | VISTA PAINT CORPORATION CORPORATE OFFICE 2020 E ORANGE THORPE AVENUE FULLERTON, CA 92831-5327 | 0001643626 | Suppliers or Vendors | 03/22/2016 | $784.24 |
| | | | **SUBTOTAL** | | **$784.24** |
| 2104 | VK ENTERPRISES INC P O BOX 3577 EDMOND, OK 73083 | 0001641527 | Suppliers or Vendors | 03/03/2016 | $153.75 |
| | | | **SUBTOTAL** | | **$153.75** |
| 2105 | VOLUMETRICS P.O. BOX 501 MOUNTAIN VIEW, WY 82939 | 0001643661 | Suppliers or Vendors | 03/28/2016 | $212.00 |
| | | | **SUBTOTAL** | | **$212.00** |
| 2106 | W D PHILLIPS CONSTRUCTION INC 10747 SPRINGDALE AVE. SANTA FE SPRINGS, CA 90670 | 0001642467 | Suppliers or Vendors | 03/17/2016 | $21,743.00 |
| | | 0001643800 | Suppliers or Vendors | 04/14/2016 | $3,280.00 |
| | | | **SUBTOTAL** | | **$25,023.00** |
| 2107 | W&W ENERGY SERVICES INC 6005 EASTRIDGE SUITE 220 ODESSA ODESSA, TX 79762 | 0001642798 | Suppliers or Vendors | 03/15/2016 | $3,755.70 |
| | | 0001643623 | Suppliers or Vendors | 03/29/2016 | $6,446.75 |
| | | 0001645309 | Suppliers or Vendors | 04/21/2016 | $6,778.45 |
| | | 0001646786 | Suppliers or Vendors | 04/26/2016 | $6,591.20 |
| | | 0001647132 | Suppliers or Vendors | 05/02/2016 | $6,366.22 |
| | | 0001647632 | Suppliers or Vendors | 05/03/2016 | $48,148.49 |
| | | 0001648689 | Suppliers or Vendors | 05/11/2016 | $7,736.10 |
| | | | **SUBTOTAL** | | **$85,822.91** |
| 2108 | WADECO SPECIALTIES INC PO BOX 60634 MIDLAND, TX 79711 | 0001640411 | Suppliers or Vendors | 02/23/2016 | $4,630.45 |
| | | 0001640760 | Suppliers or Vendors | 02/25/2016 | $866.28 |
| | | 0001641276 | Suppliers or Vendors | 03/01/2016 | $156,531.48 |
| | | 0001641797 | Suppliers or Vendors | 03/08/2016 | $110,924.99 |
| | | 0001642182 | Suppliers or Vendors | 03/09/2016 | $63,891.26 |
| | | 0001642759 | Suppliers or Vendors | 03/17/2016 | $54,532.71 |
| | | 0001643252 | Suppliers or Vendors | 03/23/2016 | $40,457.01 |
| | | 0001643605 | Suppliers or Vendors | 03/23/2016 | $22,899.04 |
| | | 0001643995 | Suppliers or Vendors | 03/29/2016 | $13,102.02 |
| | | 0001644428 | Suppliers or Vendors | 03/30/2016 | $110,288.01 |
| | | 0001644817 | Suppliers or Vendors | 04/05/2016 | $45,516.95 |
| | | 0001645284 | Suppliers or Vendors | 04/12/2016 | $30,460.99 |
| | | 0001645740 | Suppliers or Vendors | 04/13/2016 | $5,488.47 |
| | | 0001646097 | Suppliers or Vendors | 04/19/2016 | $4,061.59 |
| | | 0001646450 | Suppliers or Vendors | 04/20/2016 | $510.40 |
| | | 0001646767 | Suppliers or Vendors | 04/26/2016 | $26,683.20 |
| | | 0001647113 | Suppliers or Vendors | 04/27/2016 | $29,693.87 |
| | | 0001647594 | Suppliers or Vendors | 05/03/2016 | $120,790.99 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| | | 0001648067 | Suppliers or Vendors | 05/10/2016 | $33,081.55 |
| | | 0001648676 | Suppliers or Vendors | 05/11/2016 | $147,688.67 |
| | | | SUBTOTAL | | $1,022,099.93 |
| 2109 | WADI PETROLEUM INC<br>C/O DEWBRE PETROLEUM-AGENT OP<br>802 N CARANCAHUA STE 1800<br>CORPUS CHRISTI, TX 78401 | | | | |
| | | 0001640522 | Suppliers or Vendors | 02/23/2016 | $29.15 |
| | | 0001643353 | Suppliers or Vendors | 03/23/2016 | $1.75 |
| | | | SUBTOTAL | | $30.90 |
| 2110 | WAGONWHEEL COMMUNICATION CORPORATIO<br>40 SHOSHONE AVE<br>GREEN RIVER, WY 82935 | | | | |
| | | 0001640770 | Suppliers or Vendors | 03/24/2016 | $500.00 |
| | | 0001643269 | Suppliers or Vendors | 03/24/2016 | $500.00 |
| | | 0001646111 | Suppliers or Vendors | 04/29/2016 | $500.00 |
| | | | SUBTOTAL | | $1,500.00 |
| 2111 | WALLERS TRUCKING CO INC<br>PO BOX 71<br>BIG PINEY, WY 83113-0071 | | | | |
| | | 0001641459 | Suppliers or Vendors | 03/02/2016 | $4,687.20 |
| | | 0001642935 | Suppliers or Vendors | 03/22/2016 | $11,589.75 |
| | | 0001644532 | Suppliers or Vendors | 04/05/2016 | $7,550.55 |
| | | 0001646224 | Suppliers or Vendors | 04/25/2016 | $9,537.15 |
| | | 0001647757 | Suppliers or Vendors | 05/05/2016 | $5,218.50 |
| | | | SUBTOTAL | | $38,583.15 |
| 2112 | WALTER WOODIE LONG<br>11001 NCR 17<br>KNOTT, TX 79748 | | | | |
| | | 0001643414 | Suppliers or Vendors | 03/24/2016 | $1,090.00 |
| | | | SUBTOTAL | | $1,090.00 |
| 2113 | WAR CONSULTING INC<br>587 RD 2900<br>AZTEC, NM 87410 | | | | |
| | | 0001640412 | Suppliers or Vendors | 03/04/2016 | $9,314.01 |
| | | 0001642760 | Suppliers or Vendors | 04/18/2016 | $11,394.67 |
| | | 0001643253 | Suppliers or Vendors | 04/18/2016 | $7,802.84 |
| | | | SUBTOTAL | | $28,511.52 |
| 2114 | WARD PETROLEUM CORPORATION<br>502 S FILLMORE P O BOX 1187<br>ENID, OK 73702 | | | | |
| | | 0001641277 | Suppliers or Vendors | 03/01/2016 | $7,141.22 |
| | | 0001644818 | Suppliers or Vendors | 04/06/2016 | $23,172.46 |
| | | | SUBTOTAL | | $30,313.68 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 2115 | WARRIOR ENERGY SERVICES CORPORATION DEPARTMENT 2114 PO BOX 122114 DALLAS, TX 75312-2114 | 0001644961 | Suppliers or Vendors | 04/05/2016 | $2,000.00 |
| | | | **SUBTOTAL** | | **$2,000.00** |
| 2116 | WASH N GO MANAGEMENT INC 2025 N GENESEE ROAD BURTON, MI 48509 | 0001641428 | Suppliers or Vendors | 03/28/2016 | $41.00 |
| | | 0001644119 | Suppliers or Vendors | 04/01/2016 | $95.00 |
| | | | **SUBTOTAL** | | **$136.00** |
| 2117 | WASHAKIE COUNTY TREASURER 1001 BIG HORN AVENUE, SUITE#104 WORLAND, WY 82401 | 0001648891 | Tax Payment | 05/13/2016 | $1,011.84 |
| | | | **SUBTOTAL** | | **$1,011.84** |
| 2118 | WASTE CONNECTIONS OF OKLAHOMA INC 5900 E HWY 7 DUNCAN, OK 73533-7610 | 0001642183 | Suppliers or Vendors | 03/11/2016 | $113.22 |
| | | | **SUBTOTAL** | | **$113.22** |
| 2119 | WASTE MANAGEMENT OF MICHIGAN P O BOX 9001054 LOUISVILLE, KY 40290-1054 | 0001640825 | Utility Payment | 02/29/2016 | $75.00 |
| | | | **SUBTOTAL** | | **$75.00** |
| 2120 | WASTE MANAGEMENT OF MICHIGAN PO BOX 4648 CAROL STREAM, IL 60197-4648 | 0001642273 | Utility Payment | 03/11/2016 | $221.68 |
| | | 0001642274 | Utility Payment | 03/11/2016 | $43.91 |
| | | 0001642275 | Utility Payment | 03/11/2016 | $61.92 |
| | | 0001642276 | Utility Payment | 03/11/2016 | $110.84 |
| | | 0001642277 | Utility Payment | 03/11/2016 | $58.16 |
| | | 0001642278 | Utility Payment | 03/11/2016 | $59.48 |
| | | 0001642279 | Utility Payment | 03/11/2016 | $93.20 |
| | | 0001642280 | Utility Payment | 03/11/2016 | $87.18 |
| | | 0001642281 | Utility Payment | 03/11/2016 | $147.45 |
| | | 0001642282 | Utility Payment | 03/11/2016 | $56.04 |
| | | 0001642283 | Utility Payment | 03/11/2016 | $82.34 |
| | | 0001642284 | Utility Payment | 03/11/2016 | $52.57 |
| | | 0001642285 | Utility Payment | 03/11/2016 | $67.26 |
| | | 0001642286 | Utility Payment | 03/11/2016 | $37.81 |
| | | 0001642287 | Utility Payment | 03/11/2016 | $46.70 |
| | | 0001645405 | Utility Payment | 04/12/2016 | $115.84 |
| | | 0001645406 | Utility Payment | 04/12/2016 | $43.91 |
| | | 0001645407 | Utility Payment | 04/12/2016 | $61.92 |
| | | 0001645408 | Utility Payment | 04/12/2016 | $110.84 |
| | | 0001645409 | Utility Payment | 04/12/2016 | $58.16 |
| | | 0001645410 | Utility Payment | 04/12/2016 | $59.48 |
| | | 0001645411 | Utility Payment | 04/12/2016 | $93.20 |
| | | 0001645412 | Utility Payment | 04/12/2016 | $87.18 |

Debtor Name: Breitburn Operating LP                                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| | | 0001645413 | Utility Payment | 04/12/2016 | $147.45 |
| | | 0001645414 | Utility Payment | 04/12/2016 | $56.04 |
| | | 0001645415 | Utility Payment | 04/12/2016 | $82.34 |
| | | 0001645416 | Utility Payment | 04/12/2016 | $52.57 |
| | | 0001645417 | Utility Payment | 04/12/2016 | $67.26 |
| | | 0001645418 | Utility Payment | 04/12/2016 | $37.81 |
| | | 0001645419 | Utility Payment | 04/12/2016 | $46.70 |
| | | 0001648758 | Utility Payment | 05/12/2016 | $110.84 |
| | | 0001648759 | Utility Payment | 05/12/2016 | $43.91 |
| | | 0001648760 | Utility Payment | 05/12/2016 | $61.92 |
| | | 0001648761 | Utility Payment | 05/12/2016 | $110.84 |
| | | 0001648762 | Utility Payment | 05/12/2016 | $58.16 |
| | | 0001648763 | Utility Payment | 05/12/2016 | $59.48 |
| | | 0001648764 | Utility Payment | 05/12/2016 | $93.20 |
| | | 0001648765 | Utility Payment | 05/12/2016 | $87.18 |
| | | 0001648766 | Utility Payment | 05/12/2016 | $147.45 |
| | | 0001648767 | Utility Payment | 05/12/2016 | $56.04 |
| | | 0001648768 | Utility Payment | 05/12/2016 | $82.34 |
| | | 0001648769 | Utility Payment | 05/12/2016 | $52.57 |
| | | 0001648770 | Utility Payment | 05/12/2016 | $67.26 |
| | | 0001648771 | Utility Payment | 05/12/2016 | $37.81 |
| | | 0001648772 | Utility Payment | 05/12/2016 | $46.70 |
| | | | **SUBTOTAL** | | **$3,462.94** |
| 2121 | WASTE MANAGEMENT OF NEW MEXICO INC PO BOX 78251 PHOENIX, AZ 85062-8251 | | | | |
| | | 0001642332 | Suppliers or Vendors | 03/11/2016 | $180.66 |
| | | 0001645479 | Suppliers or Vendors | 04/12/2016 | $182.22 |
| | | 0001648476 | Suppliers or Vendors | 05/12/2016 | $183.14 |
| | | | **SUBTOTAL** | | **$546.02** |
| 2122 | WASTE PRO - MILTON WASTE PRO PENSACOLA PO BOX 865220 ORLANDO, FL 32886-5220 | | | | |
| | | 0001642184 | Suppliers or Vendors | 03/10/2016 | $347.91 |
| | | 0001645741 | Suppliers or Vendors | 04/14/2016 | $417.72 |
| | | 0001645742 | Suppliers or Vendors | 04/14/2016 | $361.82 |
| | | 0001646768 | Suppliers or Vendors | 04/26/2016 | $728.76 |
| | | | **SUBTOTAL** | | **$1,856.21** |
| 2123 | WATER MIDSTREAM PARTNERS, LLC PO BOX 51167 MIDLAND, TX 79710 | | | | |
| | | 0001641825 | Suppliers or Vendors | 03/09/2016 | $29,331.00 |
| | | 0001642801 | Suppliers or Vendors | 03/17/2016 | $4,701.15 |
| | | 0001644451 | Suppliers or Vendors | 04/07/2016 | $3,865.05 |
| | | 0001648084 | Suppliers or Vendors | 05/11/2016 | $3,528.45 |
| | | | **SUBTOTAL** | | **$41,425.65** |
| 2124 | WATTS SERVICES LLC PO BOX 1191 MIDLAND, TX 79702 | | | | |
| | | 0001641076 | Suppliers or Vendors | 03/02/2016 | $25,896.20 |
| | | 0001641683 | Suppliers or Vendors | 03/09/2016 | $26,498.69 |
| | | 0001643868 | Suppliers or Vendors | 03/30/2016 | $12,738.70 |
| | | 0001644325 | Suppliers or Vendors | 04/04/2016 | $18,842.17 |
| | | 0001644695 | Suppliers or Vendors | 04/06/2016 | $4,051.28 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| | | 0001645636 | Suppliers or Vendors | 04/14/2016 | $9,594.15 |
| | | 0001647420 | Suppliers or Vendors | 05/04/2016 | $3,823.29 |
| | | | **SUBTOTAL** | | **$101,444.48** |
| 2125 | WAYNES HOT OIL SERVICE INC<br>PO BOX 612<br>BIG PINEY, WY 83113-0612 | | | | |
| | | 0001640839 | Suppliers or Vendors | 03/22/2016 | $1,244.40 |
| | | 0001642301 | Suppliers or Vendors | 03/22/2016 | $1,195.33 |
| | | 0001645444 | Suppliers or Vendors | 05/03/2016 | $1,147.15 |
| | | | **SUBTOTAL** | | **$3,586.88** |
| 2126 | WCG CONSULTING, LLC<br>4725 NEIMAN ROAD<br>BROOKSHIRE, TX 77423 | | | | |
| | | 0001641278 | Suppliers or Vendors | 03/01/2016 | $9,679.68 |
| | | 0001641798 | Suppliers or Vendors | 03/09/2016 | $1,182.00 |
| | | 0001644819 | Suppliers or Vendors | 04/06/2016 | $3,139.14 |
| | | | **SUBTOTAL** | | **$14,000.82** |
| 2127 | WEATHERFORD ARTIFICIAL LIFT SYS INC<br>PO BOX 301003<br>DALLAS, TX 75303-1003 | | | | |
| | | 0001640161 | Suppliers or Vendors | 02/22/2016 | $25,338.56 |
| | | 0001640595 | Suppliers or Vendors | 02/22/2016 | $51,728.22 |
| | | 0001640897 | Suppliers or Vendors | 02/26/2016 | $8,214.05 |
| | | 0001641560 | Suppliers or Vendors | 03/07/2016 | $23,913.32 |
| | | 0001641981 | Suppliers or Vendors | 03/07/2016 | $36,706.62 |
| | | 0001642375 | Suppliers or Vendors | 03/14/2016 | $59,488.05 |
| | | 0001643747 | Suppliers or Vendors | 03/24/2016 | $13,675.52 |
| | | 0001644214 | Suppliers or Vendors | 03/28/2016 | $10,402.28 |
| | | 0001644591 | Suppliers or Vendors | 03/31/2016 | $51,883.87 |
| | | 0001644983 | Suppliers or Vendors | 04/11/2016 | $46,196.47 |
| | | 0001645527 | Suppliers or Vendors | 04/11/2016 | $14,490.85 |
| | | 0001645871 | Suppliers or Vendors | 04/14/2016 | $88,308.27 |
| | | 0001646287 | Suppliers or Vendors | 04/18/2016 | $26,911.87 |
| | | 0001646558 | Suppliers or Vendors | 04/25/2016 | $4,926.14 |
| | | 0001646930 | Suppliers or Vendors | 04/25/2016 | $2,908.40 |
| | | 0001647243 | Suppliers or Vendors | 04/29/2016 | $27,369.31 |
| | | 0001647838 | Suppliers or Vendors | 05/09/2016 | $19,585.07 |
| | | 0001648512 | Suppliers or Vendors | 05/09/2016 | $21,593.57 |
| | | 0001648822 | Suppliers or Vendors | 05/13/2016 | $101,351.56 |
| | | | **SUBTOTAL** | | **$634,992.00** |
| 2128 | WEB CONSTRUCTION COMPANY<br>P O BOX 733<br>ROBERT LEE, TX 76945 | | | | |
| | | 0001647115 | Suppliers or Vendors | 04/29/2016 | $452.89 |
| | | | **SUBTOTAL** | | **$452.89** |
| 2129 | WEBSTER PARISH CLERK OF COURT<br>PO BOX 370<br>MINDEN, LA 71058-0370 | | | | |
| | | 0001647279 | Suppliers or Vendors | 05/12/2016 | $25.00 |
| | | | **SUBTOTAL** | | **$25.00** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|-------------------|--------------|---------------------|
| 2130 | WEINKAUF PETROLEUM INC<br>6540 SOUTH LEWIS AVENUE<br>TULSA, OK 74136-1009 | | | | |
| | | 0001642761 | Suppliers or Vendors | 03/17/2016 | $298.74 |
| | | 0001644429 | Suppliers or Vendors | 04/01/2016 | $329.67 |
| | | | SUBTOTAL | | $628.41 |
| 2131 | WELDARC INC<br>415 HOLLAND RD<br>BERNICE, LA 71222 | | | | |
| | | 0001644017 | Suppliers or Vendors | 03/30/2016 | $8,248.66 |
| | | | SUBTOTAL | | $8,248.66 |
| 2132 | WELL ANALYSIS CORP<br>WELACO  P O BOX 20008<br>BAKERSFIELD, CA 93390 | | | | |
| | | 0001641330 | Suppliers or Vendors | 03/01/2016 | $15,197.96 |
| | | 0001641829 | Suppliers or Vendors | 03/08/2016 | $3,280.35 |
| | | 0001642810 | Suppliers or Vendors | 03/16/2016 | $2,208.27 |
| | | 0001644030 | Suppliers or Vendors | 03/30/2016 | $6,104.69 |
| | | 0001644458 | Suppliers or Vendors | 03/30/2016 | $71.25 |
| | | 0001647135 | Suppliers or Vendors | 04/27/2016 | $1,642.55 |
| | | 0001647642 | Suppliers or Vendors | 05/04/2016 | $1,552.77 |
| | | 0001648094 | Suppliers or Vendors | 05/10/2016 | $142.50 |
| | | | SUBTOTAL | | $30,200.34 |
| 2133 | WELL FOAM INC<br>C/O SECURITY BANK<br>600 N. MARIENFELD, SUITE 200<br>MIDLAND, TX 79701 | | | | |
| | | 0001641279 | Suppliers or Vendors | 03/04/2016 | $4,289.96 |
| | | 0001642762 | Suppliers or Vendors | 03/22/2016 | $29,901.09 |
| | | 0001643254 | Suppliers or Vendors | 03/25/2016 | $4,219.09 |
| | | 0001644430 | Suppliers or Vendors | 03/31/2016 | $31,101.98 |
| | | | SUBTOTAL | | $69,512.12 |
| 2134 | WELL OPTIX INC<br>PO BOX 1214<br>TRUSSVILLE, AL 35173 | | | | |
| | | 0001644696 | Suppliers or Vendors | 04/05/2016 | $2,060.00 |
| | | | SUBTOTAL | | $2,060.00 |
| 2135 | WELL-PRO SERVICES L.P.<br>P.O. BOX 486<br>WHITE OAK, TX 75693 | | | | |
| | | 0001642763 | Suppliers or Vendors | 03/23/2016 | $26,305.00 |
| | | 0001643255 | Suppliers or Vendors | 03/23/2016 | $3,436.94 |
| | | 0001643996 | Suppliers or Vendors | 04/06/2016 | $22,835.00 |
| | | 0001644820 | Suppliers or Vendors | 04/06/2016 | $7,653.28 |
| | | 0001645285 | Suppliers or Vendors | 04/15/2016 | $13,880.48 |
| | | 0001645743 | Suppliers or Vendors | 04/15/2016 | $1,401.84 |
| | | 0001647116 | Suppliers or Vendors | 05/03/2016 | $2,327.38 |
| | | 0001647595 | Suppliers or Vendors | 05/03/2016 | $28,296.93 |
| | | | SUBTOTAL | | $106,136.85 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 2136 | WELLAWARE HOLDINGS INC RICHARD SHORT 3424 PAESANOS PARKWAY STE 200 SAN ANTONIO, TX 78230 | | | | |
| | | 0001641306 | Suppliers or Vendors | 03/08/2016 | $15,445.12 |
| | | 0001644445 | Suppliers or Vendors | 03/31/2016 | $7,722.56 |
| | | 0001645300 | Suppliers or Vendors | 04/14/2016 | $2,751.80 |
| | | 0001647620 | Suppliers or Vendors | 05/05/2016 | $7,811.32 |
| | | | **SUBTOTAL** | | **$33,730.80** |
| 2137 | WELLKEEPER INC PO BOX 670367 DALLAS, TX 75267 | | | | |
| | | 0001641078 | Suppliers or Vendors | 03/01/2016 | $220.50 |
| | | 0001644697 | Suppliers or Vendors | 04/04/2016 | $220.50 |
| | | 0001645967 | Suppliers or Vendors | 04/18/2016 | $18,105.12 |
| | | 0001647038 | Suppliers or Vendors | 04/26/2016 | $5,759.42 |
| | | 0001647423 | Suppliers or Vendors | 05/02/2016 | $220.50 |
| | | | **SUBTOTAL** | | **$24,526.04** |
| 2138 | WELLS FARGO 1000 LOUISIANA STREET, 9TH FLOOR HOUSTON, TX 77002 | | | | |
| | | DEBIT 0097 | Debt Payment | 02/16/2016 | $393.47 |
| | | DEBIT 0098 | Debt Payment | 02/29/2016 | $1,440,053.33 |
| | | DEBIT 0099 | Debt Payment | 02/29/2016 | $1,294,325.65 |
| | | DEBIT 0102 | Commercial Card Expense | 03/07/2016 | $21,648.31 |
| | | DEBIT 0104 | Bank Fees | 03/11/2016 | $18,570.35 |
| | | DEBIT 0105 | Bank Fees | 03/28/2016 | $100.00 |
| | | DEBIT 0106 | Bank Fees | 03/28/2016 | $25.00 |
| | | DEBIT 0109 | Debt Payment | 04/01/2016 | $1,458,426.67 |
| | | DEBIT 0110 | Debt Payment | 04/01/2016 | $1,339,228.33 |
| | | DEBIT 0111 | Debt Payment | 04/04/2016 | $39,193.99 |
| | | DEBIT 0112 | Bank Fees | 04/05/2016 | $705,109.76 |
| | | DEBIT 0113 | Bank Fees | 04/05/2016 | $166,808.54 |
| | | DEBIT 0114 | Debt Payment | 04/05/2016 | $908.47 |
| | | DEBIT 0115 | Commercial Card Expense | 04/06/2016 | $23,270.25 |
| | | DEBIT 0116 | Bank Fees | 04/11/2016 | $16,112.92 |
| | | DEBIT 0117 | Bank Fees | 04/11/2016 | $5,978.00 |
| | | DEBIT 0118 | Bank Fees | 04/11/2016 | $1,776.57 |
| | | DEBIT 0123 | Debt Payment | 04/29/2016 | $1,352,173.33 |
| | | DEBIT 0124 | Debt Payment | 04/29/2016 | $1,241,659.17 |
| | | DEBIT 0125 | Commercial Card Expense | 05/09/2016 | $15,927.65 |
| | | DEBIT 0126 | Bank Fees | 05/11/2016 | $12,932.15 |
| | | DEBIT 0127 | Bank Fees | 05/11/2016 | $5,321.00 |
| | | DEBIT 0128 | Bank Fees | 05/13/2016 | $562,500.00 |
| | | DEBIT 0129 | Commercial Card Expense | 05/13/2016 | $20,000.00 |
| | | | **SUBTOTAL** | | **$9,742,442.91** |
| 2139 | WELLS FARGO BANK 333 SOUTH GRAND AVE LOS ANGELES, CA 90071 | | | | |
| | | MANUAL 0210 | Suppliers or Vendors | 03/08/2016 | $43,064.61 |
| | | MANUAL 0211 | Suppliers or Vendors | 04/06/2016 | $43,658.42 |
| | | MANUAL 0212 | Suppliers or Vendors | 05/07/2016 | $35,295.74 |
| | | | **SUBTOTAL** | | **$122,018.77** |

Debtor Name: Breitburn Operating LP                                                    Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 2140 | WELLS FARGO BANK NA<br>420 MONTGOMERY STREET<br>SAN FRANCISCO, CA 94104 | | | | |
| | | 0001641987 | Suppliers or Vendors | 03/29/2016 | $3,500.00 |
| | | | **SUBTOTAL** | | **$3,500.00** |
| 2141 | WELLS FARGO BANK, N.A.<br>U.S. TRADE SERVICES<br>STANDBY LETTERS OF CREDIT<br>401 N. RESEARCH PKWY, 1ST FLOOR<br>WINSTON-SALEM, NC 27101-4157 | | | | |
| | | DEBIT 0100 | Bank Fees | 03/07/2016 | $500.00 |
| | | DEBIT 0101 | Bank Fees | 03/07/2016 | $25.00 |
| | | DEBIT 0103 | Bank Fees | 03/11/2016 | $8,115.93 |
| | | DEBIT 0107 | Bank Fees | 03/29/2016 | $606.61 |
| | | DEBIT 0108 | Bank Fees | 03/29/2016 | $125.00 |
| | | DEBIT 0119 | Bank Fees | 04/27/2016 | $100.00 |
| | | DEBIT 0120 | Bank Fees | 04/27/2016 | $25.00 |
| | | DEBIT 0121 | Bank Fees | 04/29/2016 | $100.00 |
| | | DEBIT 0122 | Bank Fees | 04/29/2016 | $25.00 |
| | | | **SUBTOTAL** | | **$9,622.54** |
| 2142 | WENDELL B FOX JR<br>619 S PEARLETTE ST<br>MEADE, KS 67864 | | | | |
| | | 0006503271 | Land Payments | 03/28/2016 | $157.70 |
| | | 0006503272 | Land Payments | 03/28/2016 | $157.70 |
| | | | **SUBTOTAL** | | **$315.40** |
| 2143 | WESCO DISTRIBUTION INC<br>P O BOX 31001-0465<br>PASADENA, CA 91100-0465 | | | | |
| | | 0001641049 | Suppliers or Vendors | 02/29/2016 | $1,284.31 |
| | | 0001642064 | Suppliers or Vendors | 03/14/2016 | $88.92 |
| | | 0001643127 | Suppliers or Vendors | 03/21/2016 | $367.83 |
| | | 0001644680 | Suppliers or Vendors | 04/04/2016 | $49.09 |
| | | | **SUBTOTAL** | | **$1,790.15** |
| 2144 | WEST 20, INC.<br>955 SOUTH KNOX AVE #B<br>ODESSA, TX 79763 | | | | |
| | | 0001641952 | Suppliers or Vendors | 03/10/2016 | $7,450.00 |
| | | 0001643005 | Suppliers or Vendors | 03/21/2016 | $1,500.00 |
| | | 0001644575 | Suppliers or Vendors | 03/30/2016 | $900.00 |
| | | 0001644957 | Suppliers or Vendors | 04/13/2016 | $2,400.00 |
| | | 0001645857 | Suppliers or Vendors | 04/15/2016 | $2,100.00 |
| | | 0001646268 | Suppliers or Vendors | 04/26/2016 | $680.00 |
| | | 0001647222 | Suppliers or Vendors | 04/28/2016 | $1,400.00 |
| | | 0001647809 | Suppliers or Vendors | 05/11/2016 | $900.00 |
| | | 0001648806 | Suppliers or Vendors | 05/13/2016 | $1,700.00 |
| | | | **SUBTOTAL** | | **$19,030.00** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 2145 | WEST HARRISON WATER SUPPLY CORPORAT<br>PO BOX 1027<br>HALLSVILLE, TX 75650 | | | | |
| | | 0001641799 | Suppliers or Vendors | 03/09/2016 | $32.41 |
| | | 0001648678 | Suppliers or Vendors | 05/13/2016 | $31.96 |
| | | | **SUBTOTAL** | | **$64.37** |
| 2146 | WEST PICO FEE LLC<br>1143 SO OAKHURST DRIVE<br>LOS ANGELES, CA 90035 | | | | |
| | | MANUAL 0168 | Suppliers or Vendors | 02/17/2016 | $2,200.00 |
| | | MANUAL 0169 | Suppliers or Vendors | 03/17/2016 | $2,200.00 |
| | | MANUAL 0170 | Suppliers or Vendors | 04/18/2016 | $2,200.00 |
| | | | **SUBTOTAL** | | **$6,600.00** |
| 2147 | WEST TEXAS ANCHOR INC<br>PO BOX 548<br>BIG LAKE, TX 76932 | | | | |
| | | 0001645744 | Suppliers or Vendors | 04/25/2016 | $1,550.40 |
| | | 0001647596 | Suppliers or Vendors | 05/11/2016 | $244.50 |
| | | | **SUBTOTAL** | | **$1,794.90** |
| 2148 | WEST TEXAS GAS INC<br>614 DOUGLAS<br>BEAVER, OK 73932 | | | | |
| | | 0001640255 | Utility Payment | 02/25/2016 | $7,708.70 |
| | | 0001642527 | Utility Payment | 03/25/2016 | $6,454.59 |
| | | 0001647382 | Utility Payment | 05/05/2016 | $8,438.20 |
| | | | **SUBTOTAL** | | **$22,601.49** |
| 2149 | WEST TEXAS H20<br>P.O. BOX 10854<br>MIDLAND, TX 79702 | | | | |
| | | 0001641991 | Suppliers or Vendors | 03/07/2016 | $24,808.00 |
| | | | **SUBTOTAL** | | **$24,808.00** |
| 2150 | WESTAIR PRAXAIR DISTRIBUTION INC<br>WESTAIR GAS & EQUIPMENT LP<br>P O BOX 120889 DEPT 0889<br>DALLAS, TX 75312-0889 | | | | |
| | | 0001640238 | Suppliers or Vendors | 02/22/2016 | $597.67 |
| | | 0001641643 | Suppliers or Vendors | 03/09/2016 | $1.36 |
| | | 0001642048 | Suppliers or Vendors | 03/14/2016 | $89.51 |
| | | 0001643106 | Suppliers or Vendors | 03/22/2016 | $46.75 |
| | | 0001643489 | Suppliers or Vendors | 03/24/2016 | $603.70 |
| | | 0001644286 | Suppliers or Vendors | 03/30/2016 | $1.28 |
| | | 0001646363 | Suppliers or Vendors | 04/21/2016 | $575.18 |
| | | 0001646643 | Suppliers or Vendors | 04/26/2016 | $240.59 |
| | | 0001647357 | Suppliers or Vendors | 05/03/2016 | $607.82 |
| | | 0001647921 | Suppliers or Vendors | 05/10/2016 | $1,115.02 |
| | | | **SUBTOTAL** | | **$3,878.88** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 2151 | WESTERN MARKETING INC<br>P O BOX 677422<br>DALLAS, TX 75267-7422 | | | | |
| | | 0001642995 | Suppliers or Vendors | 03/15/2016 | $858.24 |
| | | 0001643392 | Suppliers or Vendors | 03/21/2016 | $124,695.00 |
| | | 0001643720 | Suppliers or Vendors | 03/23/2016 | $12,297.95 |
| | | 0001645500 | Suppliers or Vendors | 04/11/2016 | $21,780.00 |
| | | 0001645851 | Suppliers or Vendors | 04/14/2016 | $4,722.64 |
| | | 0001646260 | Suppliers or Vendors | 04/19/2016 | $4,722.64 |
| | | 0001647797 | Suppliers or Vendors | 05/04/2016 | $4,780.00 |
| | | 0001648489 | Suppliers or Vendors | 05/09/2016 | $1,707.20 |
| | | 0001648801 | Suppliers or Vendors | 05/11/2016 | $30,553.60 |
| | | | **SUBTOTAL** | | **$206,117.27** |
| 2152 | WESTERN STATES OILFIELD PRODUCTS IN<br>WESTERN STATES MEASUREMENT, CO INC<br>11852 WESTERN AVENUE<br>STANTON, CA 90680 | | | | |
| | | 0001640211 | Suppliers or Vendors | 03/02/2016 | $29,378.72 |
| | | 0001640964 | Suppliers or Vendors | 03/02/2016 | $24,902.41 |
| | | 0001641613 | Suppliers or Vendors | 03/14/2016 | $18,250.56 |
| | | 0001642024 | Suppliers or Vendors | 03/14/2016 | $1,701.18 |
| | | 0001642468 | Suppliers or Vendors | 03/23/2016 | $4,738.91 |
| | | 0001644254 | Suppliers or Vendors | 04/05/2016 | $8,157.49 |
| | | 0001644627 | Suppliers or Vendors | 04/15/2016 | $9,983.56 |
| | | 0001645051 | Suppliers or Vendors | 04/15/2016 | $13,759.40 |
| | | 0001645588 | Suppliers or Vendors | 04/15/2016 | $14,841.21 |
| | | 0001645905 | Suppliers or Vendors | 04/26/2016 | $4,198.31 |
| | | 0001646617 | Suppliers or Vendors | 05/06/2016 | $5,885.18 |
| | | 0001647314 | Suppliers or Vendors | 05/06/2016 | $9,658.89 |
| | | | **SUBTOTAL** | | **$145,455.82** |
| 2153 | WESTERN WIRELINE & COMPLETION<br>P O BOX 760<br>VENTURA, CA 93002 | | | | |
| | | 0001641844 | Suppliers or Vendors | 03/09/2016 | $5,077.50 |
| | | 0001648710 | Suppliers or Vendors | 05/11/2016 | $3,230.00 |
| | | | **SUBTOTAL** | | **$8,307.50** |
| 2154 | WESTERNGECO LLC<br>JP MORGAN CHASE<br>PO BOX 732150<br>DALLAS, TX 75373-2150 | | | | |
| | | 0001640195 | Suppliers or Vendors | 02/24/2016 | $270,000.00 |
| | | | **SUBTOTAL** | | **$270,000.00** |
| 2155 | WESTSIDE WASTE MANAGEMENT CO INC<br>PO BOX 104<br>TAFT, CA 93260 | | | | |
| | | 0001640213 | Suppliers or Vendors | 02/25/2016 | $281.80 |
| | | 0001642474 | Suppliers or Vendors | 03/17/2016 | $281.80 |
| | | | **SUBTOTAL** | | **$563.60** |

Debtor Name: Breitburn Operating LP                                                         Case Number: 16-11385 (SMB)

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 2156 | WEXPRO COMPANY (QUESTAR CORP.)<br>PO BOX 45003<br>180 E 100 S<br>SALT LAKE CITY, UT 84139-1502 | | | | |
| | | 0001642302 | Suppliers or Vendors | 03/09/2016 | $329.65 |
| | | 0001647755 | Suppliers or Vendors | 05/10/2016 | $2,861.29 |
| | | | **SUBTOTAL** | | **$3,190.94** |
| 2157 | WGR OPERATING LP<br>PO BOX 730951<br>DALLAS, TX 75373-0951 | | | | |
| | | MANUAL 0264 | Suppliers or Vendors | 03/03/2016 | $281,528.35 |
| | | MANUAL 0265 | Suppliers or Vendors | 03/30/2016 | $233,383.39 |
| | | MANUAL 0266 | Suppliers or Vendors | 05/02/2016 | $269,511.58 |
| | | | **SUBTOTAL** | | **$784,423.32** |
| 2158 | WHITE OAK OIL CHANGE<br>NCDC CORP<br>P O BOX 991<br>WHITE OAK, TX 75693 | | | | |
| | | 0001640413 | Suppliers or Vendors | 02/25/2016 | $56.20 |
| | | 0001640761 | Suppliers or Vendors | 02/25/2016 | $56.20 |
| | | 0001641800 | Suppliers or Vendors | 03/15/2016 | $127.35 |
| | | 0001642185 | Suppliers or Vendors | 03/15/2016 | $56.20 |
| | | 0001642764 | Suppliers or Vendors | 03/17/2016 | $379.50 |
| | | 0001643256 | Suppliers or Vendors | 03/22/2016 | $56.20 |
| | | 0001643606 | Suppliers or Vendors | 03/28/2016 | $56.20 |
| | | 0001643997 | Suppliers or Vendors | 04/04/2016 | $81.95 |
| | | 0001644431 | Suppliers or Vendors | 04/04/2016 | $56.20 |
| | | 0001644821 | Suppliers or Vendors | 04/08/2016 | $183.55 |
| | | 0001645286 | Suppliers or Vendors | 04/12/2016 | $56.20 |
| | | 0001645745 | Suppliers or Vendors | 04/18/2016 | $127.35 |
| | | 0001646098 | Suppliers or Vendors | 04/21/2016 | $157.55 |
| | | 0001646451 | Suppliers or Vendors | 04/21/2016 | $137.55 |
| | | 0001647597 | Suppliers or Vendors | 05/09/2016 | $56.20 |
| | | 0001648069 | Suppliers or Vendors | 05/12/2016 | $175.60 |
| | | | **SUBTOTAL** | | **$1,820.00** |
| 2159 | WHITE'S ROUSTABOUT SERVICE INC<br>P O BOX 515<br>CEMENT, OK 73017 | | | | |
| | | 0001640414 | Suppliers or Vendors | 02/24/2016 | $3,094.90 |
| | | 0001641280 | Suppliers or Vendors | 03/03/2016 | $370.00 |
| | | 0001642765 | Suppliers or Vendors | 03/24/2016 | $200.00 |
| | | 0001644822 | Suppliers or Vendors | 04/06/2016 | $989.00 |
| | | | **SUBTOTAL** | | **$4,653.90** |
| 2160 | WHITING OIL & GAS CORPORATION<br>MILE HIGH CENTER<br>PO BOX 973539<br>DALLAS, TX 75397-3539 | | | | |
| | | 0001642307 | Suppliers or Vendors | 03/11/2016 | $7.76 |
| | | 0001644920 | Suppliers or Vendors | 04/05/2016 | $1,956.34 |
| | | | **SUBTOTAL** | | **$1,964.10** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 2161 | WHITING OIL & GAS CORPORATION<br>1700 BROADWAY  SUITE 2300<br>DENVER, CO 80290 | | | | |
| | | MANUAL 0270 | Suppliers or Vendors | 02/26/2016 | $25,686.00 |
| | | | **SUBTOTAL** | | **$25,686.00** |
| 2162 | WHITTIER COLLISION CENTER<br>13422 E TELEGRAPH ROAD<br>WHITTIER, CA 90605 | | | | |
| | | 0001642890 | Suppliers or Vendors | 03/17/2016 | $500.00 |
| | | 0001646846 | Suppliers or Vendors | 04/26/2016 | $500.00 |
| | | | **SUBTOTAL** | | **$1,000.00** |
| 2163 | WHOLESALE BATTERY SUPPLY<br>601 WEST MAIN<br>MAGNOLIA, AR 71753 | | | | |
| | | 0001642766 | Suppliers or Vendors | 03/18/2016 | $197.58 |
| | | 0001646099 | Suppliers or Vendors | 04/21/2016 | $228.48 |
| | | | **SUBTOTAL** | | **$426.06** |
| 2164 | WHOLESALE ELECTRIC SUPPLY CO<br>P.O. DRAWER 1258<br>TEXARKANA, AR 75504 | | | | |
| | | 0001643607 | Suppliers or Vendors | 03/28/2016 | $445.13 |
| | | 0001647117 | Suppliers or Vendors | 04/27/2016 | $581.08 |
| | | | **SUBTOTAL** | | **$1,026.21** |
| 2165 | WIDE OPEN PRODUCTION SERVICES LLC<br>15465 BAKER MEADOWS LOOP<br>COLLEGE STATION, TX 77845 | | | | |
| | | 0001644849 | Suppliers or Vendors | 04/05/2016 | $1,855.00 |
| | | 0001645313 | Suppliers or Vendors | 04/13/2016 | $3,250.00 |
| | | 0001646467 | Suppliers or Vendors | 04/22/2016 | $3,710.00 |
| | | 0001646788 | Suppliers or Vendors | 04/27/2016 | $3,710.00 |
| | | 0001647636 | Suppliers or Vendors | 05/04/2016 | $3,710.00 |
| | | 0001648088 | Suppliers or Vendors | 05/11/2016 | $3,710.00 |
| | | | **SUBTOTAL** | | **$19,945.00** |
| 2166 | WIDESPREAD INDUSTRIAL SUPPLIES INC<br>1220 S BOYLE AVE<br>LOS ANGELES, CA 90023 | | | | |
| | | 0001640528 | Suppliers or Vendors | 03/01/2016 | $730.77 |
| | | 0001642926 | Suppliers or Vendors | 03/17/2016 | $502.12 |
| | | 0001647745 | Suppliers or Vendors | 05/06/2016 | $524.24 |
| | | | **SUBTOTAL** | | **$1,757.13** |
| 2167 | WIELAND CONTRACTING INC<br>2443 S MACKINAW RD<br>KAWKAWLIN, MI 48631 | | | | |
| | | 0001641432 | Suppliers or Vendors | 03/03/2016 | $3,159.00 |
| | | 0001641900 | Suppliers or Vendors | 03/09/2016 | $11,000.00 |
| | | 0001645813 | Suppliers or Vendors | 04/14/2016 | $5,982.00 |
| | | 0001648159 | Suppliers or Vendors | 05/10/2016 | $3,145.00 |
| | | | **SUBTOTAL** | | **$23,286.00** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 2168 | WILBER AUTOMOTIVE SUPPLY INC<br>PO BOX 3051<br>602 SOUTH OTSEGO AVE<br>GAYLORD, MI 49734 | | | | |
| | | 0001640506 | Suppliers or Vendors | 02/24/2016 | $602.73 |
| | | 0001640814 | Suppliers or Vendors | 02/25/2016 | $590.38 |
| | | 0001641413 | Suppliers or Vendors | 03/03/2016 | $596.61 |
| | | 0001641886 | Suppliers or Vendors | 03/08/2016 | $387.11 |
| | | 0001642260 | Suppliers or Vendors | 03/11/2016 | $663.36 |
| | | 0001642893 | Suppliers or Vendors | 03/17/2016 | $743.43 |
| | | 0001643334 | Suppliers or Vendors | 03/24/2016 | $1,576.57 |
| | | 0001643670 | Suppliers or Vendors | 03/29/2016 | $246.86 |
| | | 0001644098 | Suppliers or Vendors | 03/31/2016 | $394.48 |
| | | 0001644504 | Suppliers or Vendors | 03/31/2016 | $127.49 |
| | | 0001644893 | Suppliers or Vendors | 04/11/2016 | $372.13 |
| | | 0001645392 | Suppliers or Vendors | 04/14/2016 | $261.21 |
| | | 0001645804 | Suppliers or Vendors | 04/15/2016 | $563.49 |
| | | 0001646206 | Suppliers or Vendors | 04/20/2016 | $172.96 |
| | | 0001646503 | Suppliers or Vendors | 04/22/2016 | $328.00 |
| | | 0001647171 | Suppliers or Vendors | 04/28/2016 | $556.35 |
| | | 0001647715 | Suppliers or Vendors | 05/05/2016 | $847.05 |
| | | 0001648138 | Suppliers or Vendors | 05/12/2016 | $598.04 |
| | | | **SUBTOTAL** | | **$9,628.25** |
| 2169 | WILDERNESS ENERGY SERVICES LP<br>1401 MCKINNEY ST SUITE 2400<br>HOUSTON, TX 77010 | | | | |
| | | 0001644610 | Suppliers or Vendors | 03/31/2016 | $121,400.72 |
| | | 0001644611 | Suppliers or Vendors | 03/31/2016 | $123,044.24 |
| | | 0001644612 | Suppliers or Vendors | 03/31/2016 | $132,720.40 |
| | | 0001644613 | Suppliers or Vendors | 03/31/2016 | $128,230.26 |
| | | 0001647288 | Suppliers or Vendors | 05/13/2016 | $111,553.64 |
| | | | **SUBTOTAL** | | **$616,949.26** |
| 2170 | WILKERSON LIVING TRUST<br>DON R WILKERSON TRUSTEE<br>4461 N CROSSOVER RD., APT 108<br>FAYETTEVILLE, AR 72703 | | | | |
| | | 0001647280 | Suppliers or Vendors | 05/13/2016 | $1,402.30 |
| | | | **SUBTOTAL** | | **$1,402.30** |
| 2171 | WILLIAM A ROSS<br>1036 GRAZING MEADOWS LN<br>LOUISVILLE, KY 40245 | | | | |
| | | 0006503301 | Land Payments | 03/28/2016 | $1.00 |
| | | | **SUBTOTAL** | | **$1.00** |
| 2172 | WILLIAM GEORGE PRODUCE COMPANY INC<br>1002 MIZE STREET<br>P O BOX 1387<br>LUFKIN, TX 75901 | | | | |
| | | 0001642186 | Suppliers or Vendors | 03/09/2016 | $115.30 |
| | | 0001642767 | Suppliers or Vendors | 03/17/2016 | $99.48 |
| | | 0001643257 | Suppliers or Vendors | 03/23/2016 | $184.20 |
| | | 0001644823 | Suppliers or Vendors | 04/05/2016 | $99.80 |
| | | 0001646769 | Suppliers or Vendors | 04/27/2016 | $170.60 |
| | | | **SUBTOTAL** | | **$669.38** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 2173 | WILLIAM H & MARY STROMBERG TRUST<br>WILLIAM H STROMBERG TRUSTEE<br>1008 STANLEY<br>ARDMORE, OK 73401 | | | | |
| | | 0006503273 | Land Payments | 03/28/2016 | $900.00 |
| | | | **SUBTOTAL** | | **$900.00** |
| 2174 | WILLIAM H KIEKHOFER III<br>11628 CHENAULT STREET SUITE 109<br>LOS ANGELES, CA 90049 | | | | |
| | | 0001641574 | Suppliers or Vendors | 03/08/2016 | $4,600.00 |
| | | 0001646570 | Suppliers or Vendors | 04/27/2016 | $1,050.00 |
| | | | **SUBTOTAL** | | **$5,650.00** |
| 2175 | WILLIAM H SMITH II<br>4816 RIDGESIDE DRIVE<br>DALLAS, TX 75244-7646 | | | | |
| | | 0006503274 | Land Payments | 03/28/2016 | $500.00 |
| | | | **SUBTOTAL** | | **$500.00** |
| 2176 | WILLIAMS DATA MANAGEMENT<br>1925 EAST VERNON AVENUE<br>LOS ANGELES, CA 90058 | | | | |
| | | 0001640931 | Suppliers or Vendors | 03/07/2016 | $75.24 |
| | | 0001642438 | Suppliers or Vendors | 03/24/2016 | $75.24 |
| | | 0001647284 | Suppliers or Vendors | 05/04/2016 | $662.93 |
| | | | **SUBTOTAL** | | **$813.41** |
| 2177 | WILLIAMS SCOTSMAN  INC<br>P O BOX 91975<br>CHICAGO, IL 60693-1975 | | | | |
| | | 0001640571 | Suppliers or Vendors | 02/22/2016 | $904.93 |
| | | 0001641530 | Suppliers or Vendors | 02/29/2016 | $120.04 |
| | | 0001641953 | Suppliers or Vendors | 03/07/2016 | $509.66 |
| | | 0001642347 | Suppliers or Vendors | 03/10/2016 | $1,754.26 |
| | | 0001643008 | Suppliers or Vendors | 03/16/2016 | $904.93 |
| | | 0001643728 | Suppliers or Vendors | 03/22/2016 | $509.66 |
| | | 0001644576 | Suppliers or Vendors | 03/29/2016 | $513.15 |
| | | 0001644959 | Suppliers or Vendors | 04/04/2016 | $1,752.46 |
| | | 0001645858 | Suppliers or Vendors | 04/13/2016 | $904.93 |
| | | 0001646906 | Suppliers or Vendors | 04/25/2016 | $513.15 |
| | | 0001647810 | Suppliers or Vendors | 05/03/2016 | $1,464.61 |
| | | 0001648501 | Suppliers or Vendors | 05/09/2016 | $141.62 |
| | | | **SUBTOTAL** | | **$9,993.40** |
| 2178 | WILLIFORD ENERGY COMPANY<br>6100 S YALE AVE SUITE 2000<br>TULSA, OK 74136-1919 | | | | |
| | | 0001640415 | Suppliers or Vendors | 02/23/2016 | $586.57 |
| | | 0001643258 | Suppliers or Vendors | 03/22/2016 | $587.76 |
| | | | **SUBTOTAL** | | **$1,174.33** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|--------------------:|
| 2179 | WILLIS AUTOMOTIVE<br>P O BOX 663<br>1001 COWBOY WAY<br>PLAINS, TX 79355 | | | | |
| | | 0001643998 | Suppliers or Vendors | 04/11/2016 | $314.61 |
| | | | **SUBTOTAL** | | **$314.61** |
| 2180 | WINDSTREAM<br>PO BOX 9001908<br>LOUISVILLE, KY 40290-1908 | | | | |
| | | 0001641524 | Suppliers or Vendors | 03/08/2016 | $2,452.81 |
| | | 0001641949 | Suppliers or Vendors | 03/11/2016 | $59.29 |
| | | 0001643000 | Suppliers or Vendors | 03/21/2016 | $193.80 |
| | | 0001643396 | Suppliers or Vendors | 03/25/2016 | $354.07 |
| | | 0001643723 | Suppliers or Vendors | 03/25/2016 | $480.45 |
| | | 0001644191 | Suppliers or Vendors | 03/31/2016 | $2,277.66 |
| | | 0001644954 | Suppliers or Vendors | 04/07/2016 | $62.32 |
| | | 0001645507 | Suppliers or Vendors | 04/15/2016 | $611.70 |
| | | 0001646901 | Suppliers or Vendors | 04/29/2016 | $103.99 |
| | | 0001647806 | Suppliers or Vendors | 05/05/2016 | $2,066.49 |
| | | | **SUBTOTAL** | | **$8,662.58** |
| 2181 | WINTER MUD LLC<br>P O BOX 1326<br>GUYMON, OK 73942 | | | | |
| | | 0001640249 | Suppliers or Vendors | 02/29/2016 | $5,651.92 |
| | | 0001641657 | Suppliers or Vendors | 03/22/2016 | $8,352.97 |
| | | 0001642523 | Suppliers or Vendors | 03/22/2016 | $2,187.15 |
| | | 0001645101 | Suppliers or Vendors | 04/19/2016 | $6,317.07 |
| | | | **SUBTOTAL** | | **$22,509.11** |
| 2182 | WIRELINE SERVICES INC<br>P O BOX 1191<br>MIDLAND, TX 79702 | | | | |
| | | 0001647351 | Suppliers or Vendors | 05/04/2016 | $3,202.54 |
| | | | **SUBTOTAL** | | **$3,202.54** |
| 2183 | WIRELINE TECHNOLOGY INC<br>241 COUNTY RD<br>EVANSTON, WY 82930-2562 | | | | |
| | | 0001642305 | Suppliers or Vendors | 03/16/2016 | $3,584.25 |
| | | 0001645447 | Suppliers or Vendors | 04/15/2016 | $3,495.00 |
| | | 0001648173 | Suppliers or Vendors | 05/11/2016 | $6,811.20 |
| | | | **SUBTOTAL** | | **$13,890.45** |
| 2184 | WIRTZ LUMBER AND SUPPLY<br>3RD & QUINN<br>P O BOX A<br>GUYMON, OK 73942 | | | | |
| | | 0001641655 | Suppliers or Vendors | 03/11/2016 | $164.61 |
| | | 0001643839 | Suppliers or Vendors | 03/30/2016 | $437.99 |
| | | 0001644668 | Suppliers or Vendors | 04/05/2016 | $86.47 |
| | | 0001645098 | Suppliers or Vendors | 04/13/2016 | $30.29 |
| | | 0001647370 | Suppliers or Vendors | 05/05/2016 | $125.90 |
| | | | **SUBTOTAL** | | **$845.26** |

Debtor Name: Breitburn Operating LP                                                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|-------------------|-------------|---------------------|
| 2185 | WM R BURKHARDT TRUST<br>NAOMI P GOULD TRUSTEE<br>MARK STEVEN MACKINNON POA<br>842 SUNSET DRIVE<br>ONTARIO, OR 97914 | | | | |
| | | 0001644984 | Suppliers or Vendors | 04/12/2016 | $2,136.73 |
| | | | **SUBTOTAL** | | **$2,136.73** |
| 2186 | WODER CONSTRUCTION INC<br>PO BOX 993<br>GAYLORD, MI 49734 | | | | |
| | | 0001640545 | Suppliers or Vendors | 02/25/2016 | $270.00 |
| | | 0001640852 | Suppliers or Vendors | 02/25/2016 | $2,040.00 |
| | | 0001641488 | Suppliers or Vendors | 03/02/2016 | $6,545.00 |
| | | 0001641924 | Suppliers or Vendors | 03/24/2016 | $1,600.00 |
| | | 0001643376 | Suppliers or Vendors | 03/24/2016 | $840.00 |
| | | 0001643704 | Suppliers or Vendors | 03/24/2016 | $7,830.00 |
| | | 0001644167 | Suppliers or Vendors | 04/12/2016 | $270.00 |
| | | 0001644938 | Suppliers or Vendors | 04/12/2016 | $18,090.00 |
| | | 0001645473 | Suppliers or Vendors | 04/12/2016 | $7,485.00 |
| | | | **SUBTOTAL** | | **$44,970.00** |
| 2187 | WOODARD ELECTRIC COMPANY<br>P.O. BOX 1158<br>KILGORE, TX 75663 | | | | |
| | | 0001643999 | Suppliers or Vendors | 03/29/2016 | $882.77 |
| | | 0001645287 | Suppliers or Vendors | 04/12/2016 | $899.85 |
| | | 0001646100 | Suppliers or Vendors | 04/26/2016 | $239.55 |
| | | 0001648070 | Suppliers or Vendors | 05/10/2016 | $807.84 |
| | | | **SUBTOTAL** | | **$2,830.01** |
| 2188 | WOODBINE ELECTRIC CO<br>P O BOX 1925<br>KILGORE, TX 75663 | | | | |
| | | 0001640416 | Suppliers or Vendors | 02/23/2016 | $2,944.40 |
| | | 0001641282 | Suppliers or Vendors | 03/01/2016 | $4,183.41 |
| | | 0001641801 | Suppliers or Vendors | 03/08/2016 | $1,071.68 |
| | | 0001642187 | Suppliers or Vendors | 03/09/2016 | $6,487.32 |
| | | 0001643259 | Suppliers or Vendors | 03/22/2016 | $5,889.88 |
| | | 0001643608 | Suppliers or Vendors | 03/24/2016 | $385.13 |
| | | 0001644000 | Suppliers or Vendors | 03/30/2016 | $4,645.93 |
| | | 0001644824 | Suppliers or Vendors | 04/05/2016 | $2,078.40 |
| | | 0001645288 | Suppliers or Vendors | 04/12/2016 | $14,988.43 |
| | | 0001646101 | Suppliers or Vendors | 04/19/2016 | $3,464.00 |
| | | 0001646770 | Suppliers or Vendors | 04/26/2016 | $2,078.40 |
| | | 0001647598 | Suppliers or Vendors | 05/04/2016 | $7,621.43 |
| | | | **SUBTOTAL** | | **$55,838.41** |
| 2189 | WOOLLEY FISHING TOOL INC<br>PO BOX 1249<br>KILGORE, TX 75663 | | | | |
| | | 0001642188 | Suppliers or Vendors | 03/14/2016 | $1,813.70 |
| | | 0001646102 | Suppliers or Vendors | 04/20/2016 | $53.13 |
| | | | **SUBTOTAL** | | **$1,866.83** |

Debtor Name: Breitburn Operating LP                                                      Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 2190 | WORLAND FORD CHRYSLER INC<br>500 BIG HORN AVENUE<br>WORLAND, WY 82401 | | | | |
| | | 0001643475 | Suppliers or Vendors | 03/23/2016 | $92.84 |
| | | 0001644643 | Suppliers or Vendors | 04/05/2016 | $158.72 |
| | | | SUBTOTAL | | $251.56 |
| 2191 | WORLDWIDE RECOVERY SYSTEMS INC<br>PMB#226<br>2621 GREENRIVER ROAD. UNIT#105<br>CORONA, CA 92882-7454 | | | | |
| | | 0001646180 | Suppliers or Vendors | 04/19/2016 | $583.44 |
| | | | SUBTOTAL | | $583.44 |
| 2192 | WREN OILFIELD SERVICES, INC.<br>P.O. BOX 334<br>WHITE OAK, TX 75693 | | | | |
| | | 0001642189 | Suppliers or Vendors | 03/24/2016 | $2,467.80 |
| | | 0001644001 | Suppliers or Vendors | 04/13/2016 | $23,008.80 |
| | | 0001645289 | Suppliers or Vendors | 04/13/2016 | $4,054.50 |
| | | 0001646452 | Suppliers or Vendors | 05/09/2016 | $10,309.50 |
| | | 0001647118 | Suppliers or Vendors | 05/09/2016 | $4,279.50 |
| | | | SUBTOTAL | | $44,120.10 |
| 2193 | WRIGHT EXPRESS FSC<br>P O BOX 6293<br>CAROL STREAM, IL 60197-6293 | | | | |
| | | 0001642427 | Suppliers or Vendors | 03/14/2016 | $9,059.37 |
| | | 0001642428 | Suppliers or Vendors | 03/16/2016 | $1,666.35 |
| | | 0001642429 | Suppliers or Vendors | 03/16/2016 | $4,979.66 |
| | | 0001642430 | Suppliers or Vendors | 03/16/2016 | $348.99 |
| | | 0001642431 | Suppliers or Vendors | 03/16/2016 | $198.34 |
| | | 0001642432 | Suppliers or Vendors | 03/16/2016 | $7,033.85 |
| | | 0001642433 | Suppliers or Vendors | 03/16/2016 | $2,102.78 |
| | | 0001642434 | Suppliers or Vendors | 03/16/2016 | $5,470.42 |
| | | 0001643429 | Suppliers or Vendors | 03/21/2016 | $25,939.86 |
| | | 0001643430 | Suppliers or Vendors | 03/21/2016 | $9,499.86 |
| | | 0001645562 | Suppliers or Vendors | 04/11/2016 | $9,302.46 |
| | | 0001646314 | Suppliers or Vendors | 04/18/2016 | $1,433.58 |
| | | 0001646316 | Suppliers or Vendors | 04/18/2016 | $37,620.82 |
| | | 0001645888 | Suppliers or Vendors | 04/20/2016 | $452.32 |
| | | 0001645889 | Suppliers or Vendors | 04/20/2016 | $1,853.15 |
| | | 0001645890 | Suppliers or Vendors | 04/20/2016 | $6,366.05 |
| | | 0001645891 | Suppliers or Vendors | 04/20/2016 | $253.41 |
| | | 0001645892 | Suppliers or Vendors | 04/20/2016 | $1,759.13 |
| | | 0001645893 | Suppliers or Vendors | 04/20/2016 | $6,150.38 |
| | | 0001646315 | Suppliers or Vendors | 04/20/2016 | $7,543.71 |
| | | 0001648532 | Suppliers or Vendors | 05/12/2016 | $6,384.92 |
| | | 0001648533 | Suppliers or Vendors | 05/12/2016 | $1,937.92 |
| | | 0001648534 | Suppliers or Vendors | 05/12/2016 | $5,487.03 |
| | | 0001648535 | Suppliers or Vendors | 05/12/2016 | $489.54 |
| | | 0001648536 | Suppliers or Vendors | 05/12/2016 | $314.86 |
| | | 0001648537 | Suppliers or Vendors | 05/12/2016 | $7,223.42 |
| | | 0001648538 | Suppliers or Vendors | 05/12/2016 | $2,021.25 |
| | | 0001648856 | Suppliers or Vendors | 05/13/2016 | $10,336.83 |
| | | 0001648857 | Suppliers or Vendors | 05/13/2016 | $803.50 |
| | | 0001648858 | Suppliers or Vendors | 05/13/2016 | $36,345.27 |
| | | MANUAL 0162 | Suppliers or Vendors | 05/13/2016 | $107,522.00 |
| | | | SUBTOTAL | | $317,901.03 |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 2194 | WTG FUELS INC P O BOX 3514 MIDLAND, TX 79702 | | | | |
| | | 0001641283 | Suppliers or Vendors | 03/01/2016 | $2,822.16 |
| | | 0001642190 | Suppliers or Vendors | 03/09/2016 | $960.67 |
| | | 0001642768 | Suppliers or Vendors | 03/16/2016 | $1,360.17 |
| | | 0001643609 | Suppliers or Vendors | 03/23/2016 | $510.00 |
| | | 0001645290 | Suppliers or Vendors | 04/13/2016 | $2,876.00 |
| | | 0001645746 | Suppliers or Vendors | 04/13/2016 | $1,088.34 |
| | | 0001646103 | Suppliers or Vendors | 04/19/2016 | $1,258.34 |
| | | 0001646771 | Suppliers or Vendors | 04/26/2016 | $1,155.33 |
| | | 0001647599 | Suppliers or Vendors | 05/03/2016 | $1,233.00 |
| | | 0001648680 | Suppliers or Vendors | 05/12/2016 | $185.76 |
| | | | | **SUBTOTAL** | **$13,449.77** |
| 2195 | WW GRAINGER INC DEPT. 851929984 PALATINE, IL 60038-0001 | | | | |
| | | 0001645042 | Suppliers or Vendors | 04/12/2016 | $1,117.48 |
| | | 0001646614 | Suppliers or Vendors | 04/26/2016 | $2,677.33 |
| | | 0001647884 | Suppliers or Vendors | 05/10/2016 | $21.81 |
| | | | | **SUBTOTAL** | **$3,816.62** |
| 2196 | WW GRAINGER INC DEPT 871521928 PO BOX 419267 KANSAS CITY, MO 64141-6267 | | | | |
| | | 0001643796 | Suppliers or Vendors | 03/30/2016 | $143.54 |
| | | 0001644624 | Suppliers or Vendors | 04/05/2016 | $179.96 |
| | | 0001645043 | Suppliers or Vendors | 04/12/2016 | $223.25 |
| | | 0001648551 | Suppliers or Vendors | 05/11/2016 | $567.18 |
| | | | | **SUBTOTAL** | **$1,113.93** |
| 2197 | WW GRAINGER INC DEPT 823133178 PALATINE, IL 60038-0001 | | | | |
| | | 0001640643 | Suppliers or Vendors | 02/29/2016 | $323.18 |
| | | | | **SUBTOTAL** | **$323.18** |
| 2198 | WY DEPARTMENT OF ENVIRONMENTAL QUALITY WQD 122 WEST 25TH STREET CHEYENNE, WY 82002 | | | | |
| | | 0001641586 | Suppliers or Vendors | 03/18/2016 | $1,000.00 |
| | | | | **SUBTOTAL** | **$1,000.00** |
| 2199 | WY-TEST 616 SOUTH 7TH P O BOX 1069 WORLAND, WY 82401 | | | | |
| | | 0001642859 | Suppliers or Vendors | 03/18/2016 | $65.00 |
| | | | | **SUBTOTAL** | **$65.00** |

Debtor Name: Breitburn Operating LP                                                          Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 2200 | WYOMING DEPARTMENT OF REVENUE MINERAL TAX DIVISION 122 W. 25TH STREET CHEYENNE, WY 82002-0110 | | | | |
| | | 0001640628 | Suppliers or Vendors | 02/23/2016 | $126.59 |
| | | MANUAL 0238 | Suppliers or Vendors | 02/25/2016 | $979.26 |
| | | MANUAL 0239 | Suppliers or Vendors | 03/22/2016 | $128.00 |
| | | MANUAL 0240 | Suppliers or Vendors | 03/25/2016 | $526.73 |
| | | MANUAL 0241 | Suppliers or Vendors | 04/21/2016 | $1,156.60 |
| | | | **SUBTOTAL** | | **$2,917.27** |
| 2201 | WYOMING DIRT CONTRACTOR INC 52 QUADRANT DR ROCK SPRINGS, WY 82901-3408 | | | | |
| | | 0001642933 | Suppliers or Vendors | 03/22/2016 | $2,585.00 |
| | | 0001644144 | Suppliers or Vendors | 04/19/2016 | $7,595.00 |
| | | 0001645445 | Suppliers or Vendors | 04/19/2016 | $13,435.00 |
| | | | **SUBTOTAL** | | **$23,615.00** |
| 2202 | WYOMING OIL & GAS CONSERVATION COMM PO BOX 2640 2211 KING BLVD CASPER, WY 82602 | | | | |
| | | 0001640943 | Suppliers or Vendors | 02/24/2016 | $13.10 |
| | | 0001640942 | Suppliers or Vendors | 03/10/2016 | $1,637.28 |
| | | 0001644615 | Suppliers or Vendors | 04/06/2016 | $1,730.86 |
| | | 0001646976 | Suppliers or Vendors | 05/02/2016 | $1,432.34 |
| | | | **SUBTOTAL** | | **$4,813.58** |
| 2203 | WYOMING SERVICE & SUPPLY INC PO BOX 2508 ROCK SPRINGS, WY 82902-2508 | | | | |
| | | 0001641449 | Suppliers or Vendors | 03/08/2016 | $80.87 |
| | | 0001641912 | Suppliers or Vendors | 03/08/2016 | $120.93 |
| | | 0001643690 | Suppliers or Vendors | 03/23/2016 | $68.59 |
| | | 0001644140 | Suppliers or Vendors | 03/30/2016 | $1,662.96 |
| | | 0001645437 | Suppliers or Vendors | 04/19/2016 | $320.36 |
| | | 0001647748 | Suppliers or Vendors | 05/06/2016 | $113.17 |
| | | | **SUBTOTAL** | | **$2,366.88** |
| 2204 | WYOMING WATERWORKS 2201 17TH ST NUMBER 8 CODY, WY 82414 | | | | |
| | | 0001640997 | Suppliers or Vendors | 03/07/2016 | $57.60 |
| | | 0001644277 | Suppliers or Vendors | 04/08/2016 | $51.60 |
| | | 0001647343 | Suppliers or Vendors | 05/03/2016 | $55.20 |
| | | | **SUBTOTAL** | | **$164.40** |
| 2205 | X CHEM LLC PO BOX 971433 DALLAS, TX 75397-1433 | | | | |
| | | 0001640218 | Suppliers or Vendors | 02/22/2016 | $36,725.12 |
| | | 0001642032 | Suppliers or Vendors | 03/10/2016 | $9,320.31 |
| | | 0001643810 | Suppliers or Vendors | 03/29/2016 | $10,716.69 |
| | | 0001645060 | Suppliers or Vendors | 04/13/2016 | $2,317.65 |
| | | 0001647327 | Suppliers or Vendors | 05/04/2016 | $7,712.09 |
| | | | **SUBTOTAL** | | **$66,791.86** |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 2206 | XCEL ENERGY<br>P O BOX 9477<br>MINNEAPOLIS, MN 55484-9477 | | | | |
| | | 0001641284 | Utility Payment | 03/01/2016 | $1,325.79 |
| | | 0001641802 | Utility Payment | 03/08/2016 | $27,812.49 |
| | | 0001641803 | Utility Payment | 03/08/2016 | $6,937.11 |
| | | 0001644604 | Utility Payment | 04/01/2016 | $6,386.75 |
| | | 0001644605 | Utility Payment | 04/01/2016 | $1,483.75 |
| | | 0001644606 | Utility Payment | 04/01/2016 | $1,958.50 |
| | | 0001644607 | Utility Payment | 04/01/2016 | $29,456.87 |
| | | 0001647601 | Utility Payment | 05/03/2016 | $6,501.44 |
| | | 0001647602 | Utility Payment | 05/03/2016 | $25,346.81 |
| | | 0001647600 | Utility Payment | 05/05/2016 | $550.30 |
| | | | **SUBTOTAL** | | **$107,759.81** |
| 2207 | XEROX CORPORATION<br>PO BOX 7405<br>PASADENA, CA 91109-7405 | | | | |
| | | 0001641507 | Suppliers or Vendors | 02/29/2016 | $119.88 |
| | | 0001644559 | Suppliers or Vendors | 03/31/2016 | $94.21 |
| | | 0001647792 | Suppliers or Vendors | 05/02/2016 | $94.21 |
| | | | **SUBTOTAL** | | **$308.30** |
| 2208 | XEROX FINANCIAL SERVICES<br>PO BOX 202882<br>DALLAS, TX 75320-2882 | | | | |
| | | 0001641562 | Suppliers or Vendors | 03/09/2016 | $333.60 |
| | | 0001645533 | Suppliers or Vendors | 04/15/2016 | $333.60 |
| | | 0001647843 | Suppliers or Vendors | 05/11/2016 | $333.60 |
| | | | **SUBTOTAL** | | **$1,000.80** |
| 2209 | XPRESS OILFIELD SERVICES, LP<br>PO BOX 5040<br>LONGVIEW, TX 75608 | | | | |
| | | 0001641295 | Suppliers or Vendors | 03/04/2016 | $1,431.25 |
| | | | **SUBTOTAL** | | **$1,431.25** |
| 2210 | XTO ENERGY INC<br>% J P MORGAN CHASE DALLAS<br>PO BOX 730586<br>DALLAS, TX 75373-0586 | | | | |
| | | MANUAL 0245 | Suppliers or Vendors | 03/02/2016 | $824,110.72 |
| | | MANUAL 0246 | Suppliers or Vendors | 03/31/2016 | $590,116.11 |
| | | MANUAL 0247 | Suppliers or Vendors | 04/29/2016 | $584,888.23 |
| | | | **SUBTOTAL** | | **$1,999,115.06** |
| 2211 | XTO ENERGY INC<br>JP MORGAN CHASE DALLAS<br>REVENUE DEPARTMENT<br>P O BOX 730586<br>DALLAS, TX 75373-0586 | | | | |
| | | MANUAL 0247 | Suppliers or Vendors | 04/29/2016 | $584,888.23 |
| | | | **SUBTOTAL** | | **$584,888.23** |

Debtor Name: Breitburn Operating LP                                     Case Number: 16-11385 (SMB)

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 2212 | XTO ENERGY INC<br>JP MORGAN CHASE DALLAS<br>P O BOX 730586<br>DALLAS, TX 75373-0587 | | | | |
| | | 0001646519 | Suppliers or Vendors | 04/22/2016 | $152,383.31 |
| | | | **SUBTOTAL** | | **$152,383.31** |
| 2213 | XTO ENERGY INC<br>JOINT INTEREST DEPARTMENT<br>PO BOX 730587<br>DALLAS, TX 75373-0587 | | | | |
| | | 0001643357 | Suppliers or Vendors | 03/23/2016 | $434,663.28 |
| | | | **SUBTOTAL** | | **$434,663.28** |
| 2214 | XTO ENERGY INC<br>PO BOX 730587<br>DEPT 4853<br>DALLAS, TX 75373-0587 | | | | |
| | | 0001644145 | Suppliers or Vendors | 03/29/2016 | $11,551.25 |
| | | 0001645446 | Suppliers or Vendors | 04/13/2016 | $8,830.37 |
| | | 0001648171 | Suppliers or Vendors | 05/10/2016 | $8,292.64 |
| | | | **SUBTOTAL** | | **$28,674.26** |
| 2215 | YALE CHASE EQUIPMENT AND SERVICES I<br>PO BOX 848905<br>LOS ANGELES, CA 90084-8905 | | | | |
| | | 0001647795 | Suppliers or Vendors | 05/02/2016 | $1,026.90 |
| | | | **SUBTOTAL** | | **$1,026.90** |
| 2216 | YATES PETROLEUM CORPORATION<br>105 S 4TH ST<br>ARTESIA, NM 88210-2177 | | | | |
| | | 0001640837 | Suppliers or Vendors | 02/24/2016 | $2,050.52 |
| | | 0001642931 | Suppliers or Vendors | 03/16/2016 | $1,487.99 |
| | | 0001645442 | Suppliers or Vendors | 04/14/2016 | $1,313.47 |
| | | 0001648168 | Suppliers or Vendors | 05/10/2016 | $405.61 |
| | | | **SUBTOTAL** | | **$5,257.59** |
| 2217 | YELLOW ASTER MINING & MILLING CO<br>6235 WEST POST ROAD<br>LAS VEGAS, NV 89118-3455 | | | | |
| | | 0001640877 | Suppliers or Vendors | 03/07/2016 | $1,750.09 |
| | | 0001644967 | Suppliers or Vendors | 04/11/2016 | $3,453.50 |
| | | 0001647286 | Suppliers or Vendors | 05/03/2016 | $2,265.96 |
| | | | **SUBTOTAL** | | **$7,469.55** |
| 2218 | ZALCO LABORATORIES INC<br>4309 ARMOUR AVE<br>BAKERSFIELD, CA 93308 | | | | |
| | | 0001645924 | Suppliers or Vendors | 04/20/2016 | $465.00 |
| | | 0001647339 | Suppliers or Vendors | 05/04/2016 | $1,271.00 |
| | | | **SUBTOTAL** | | **$1,736.00** |

Debtor Name: Breitburn Operating LP                                         Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:**  Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 2219 | ZAMPICH OIL FIELD PRODUCTION INC<br>12690 WILD CAT HWY<br>MILLERSBERG, MI 49759 | | | | |
| | | 0001641055 | Suppliers or Vendors | 03/24/2016 | $1,845.00 |
| | | 0001644311 | Suppliers or Vendors | 04/01/2016 | $1,760.00 |
| | | 0001647400 | Suppliers or Vendors | 05/06/2016 | $1,770.00 |
| | | | **SUBTOTAL** | | **$5,375.00** |
| 2220 | ZARVONA ENERGY LLC<br>1010 LAMAR STREET<br>SUITE 500<br>HOUSTON, TX 77002 | | | | |
| | | 0001641285 | Suppliers or Vendors | 03/03/2016 | $6,162.15 |
| | | 0001644825 | Suppliers or Vendors | 04/13/2016 | $391.87 |
| | | | **SUBTOTAL** | | **$6,554.02** |
| 2221 | ZAYO GROUP LLC<br>PO BOX 952136<br>DALLAS, TX 75395-2136 | | | | |
| | | 0001641286 | Utility Payment | 03/02/2016 | $2,675.41 |
| | | | **SUBTOTAL** | | **$2,675.41** |
| 2222 | ZEDI US INC<br>PO BOX 51475<br>LAFAYETTE, LA 70505-1475 | | | | |
| | | 0001641455 | Suppliers or Vendors | 03/01/2016 | $3,301.62 |
| | | 0001642932 | Suppliers or Vendors | 03/16/2016 | $3,618.97 |
| | | 0001643691 | Suppliers or Vendors | 03/23/2016 | $1,345.00 |
| | | 0001644530 | Suppliers or Vendors | 03/30/2016 | $3,721.77 |
| | | 0001646222 | Suppliers or Vendors | 04/19/2016 | $500.00 |
| | | 0001646521 | Suppliers or Vendors | 04/20/2016 | $4,793.59 |
| | | 0001646871 | Suppliers or Vendors | 04/26/2016 | $568.95 |
| | | 0001647190 | Suppliers or Vendors | 04/27/2016 | $945.00 |
| | | 0001647754 | Suppliers or Vendors | 05/03/2016 | $1,442.22 |
| | | 0001648169 | Suppliers or Vendors | 05/10/2016 | $282.78 |
| | | 0001648781 | Suppliers or Vendors | 05/11/2016 | $1,005.00 |
| | | | **SUBTOTAL** | | **$21,524.90** |
| 2223 | ZEE MEDICAL SERVICE CO<br>16631 BURKE LANE<br>HUNTINGTON BEACH, CA 92647 | | | | |
| | | 0001642247 | Suppliers or Vendors | 03/09/2016 | $211.30 |
| | | | **SUBTOTAL** | | **$211.30** |
| 2224 | ZIVNEY ENERGY<br>PO BOX 655<br>WHITE OAK, TX 75693 | | | | |
| | | 0001644826 | Suppliers or Vendors | 04/08/2016 | $200.00 |
| | | | **SUBTOTAL** | | **$200.00** |
| | | | **GRAND TOTAL** | | **$107,475,641.12** |

| Debtor Name: | Breitburn Operating LP | Case Number: | 16-11385 (SMB) |

**Statement of Finanical Affairs for Non- Individuals Filing for Bankruptcy**

**Statements - Question 3 -** 90 Day Payments

The dates in the Date of Payment column relate to one of the following: (i) the date of a wire transfer; (ii) the date of an ACH payment; or (iii) the clearance or issuance date for a check or money order. Although the Company has attempted to remove unfunded and rejected payments, there may be items in process; therefore, certain payments reflected in Question 3 may not have been paid, and those amounts may also appear in Schedule F as amounts owed to the same entities. In addition, certain payments may be excluded from Question 3 to protect confidential commercial information. Payments made within the 90 days before the Petition Date to non-employee directors or on account of intercompany transactions are included in Question 4, and are not listed on Question 3.

Question 3 may not include remittances to counterparties to the Debtors' oil and gas leases on account of such owners' share of revenue from the producing wells located on the respective property or lands pooled therewith pursuant to the terms of their oil and gas lease. The response may also exclude remittances of overriding royalties to the owners of those interests as well as the holders of non-participating royalty interests pursuant to applicable agreements. The Debtors take the position that such remittances do not represent property of the Debtors' estates. In addition, the Debtors are obligated under various agreements to market the oil and gas production of certain owners of working interests to potential purchasers and remit the amounts due to the appropriate parties. Specifically, following the sale of production and the receipt of proceeds attributable thereto, the Debtors are obligated to remit the amount of those proceeds belonging to the owner of the working interest, net of all applicable mineral interests, gathering costs, processing and transportation expenses, and production taxes, as applicable. Certain agreements require the Debtors to process and forward to the appropriate parties, from funds otherwise belonging to third parties, the amounts due on account of such interests and expenses. The foregoing amounts were not property of the Debtors' estates, and were excluded from Question 3.

| Debtor Name: | Breitburn Operating LP | Case Number: | 16-11385 (SMB) |

**Statement of Finanical Affairs for Non- Individuals Filing for Bankruptcy**

**Statements - Question 4 -** Payments to or for the Benefit of Insiders

Question 4 accounts for a respective Debtor's intercompany transactions, as well as other transfers to insiders, as applicable.  As described in the Cash Management Motion, in the ordinary course of business, certain of the Debtor entities maintain business relationships with each other, resulting in intercompany receivables and payables.  Because of the large number of intercompany transactions that occur within the Debtors' general ledger system, transfers have been aggregated on a monthly basis in response to Question 4.  Transfers included within these values may not be cash transactions, but rather are journal entries which are common practice within the Debtors' business.  Given the significant volume and ordinary course nature of these intercompany transactions, the Debtors may not have listed all intercompany transfers and transactions.

Benefits or bonuses that are paid in stock are denoted in the amounts of their tax value upon the date of vesting.  Certain stock was issued before the one-year look back period, but did not vest until the look-back period, whereas other stock was issued in the one-year look back period and vested immediately.  Certain employees received stock awards during the one-year look back period that will not vest until 2018, and are therefore not listed in Question 4.

**In re: Breitburn Operating LP**                                        Case No. 16-11385 (SMB)

### Statement Question 4 - Payments to Insiders

| Name and Address | Description | Date | Value |
|---|---|---|---|
| Breitenbach, Randall H.<br>Address on File | Annual Retainer | 2/12/2016 | $  40,000 |
| | Board Fees | 7/1/2015 | 500.00 |
| | Board Fees | 7/31/2015 | 500.00 |
| | Board Fees | 10/1/2015 | 500.00 |
| | Board Fees | 10/29/2015 | 1,500.00 |
| | Board Fees | 11/16/2015 | 500.00 |
| | Board Fees | 11/30/2015 | 500.00 |
| | Board Fees | 12/14/2015 | 500.00 |
| | Distributions on LTIP Unvested RPUs | 5/15/2015 | 2,316.00 |
| | Distributions on LTIP Unvested RPUs | 6/12/2015 | 2,316.00 |
| | Distributions on LTIP Unvested RPUs | 7/17/2015 | 2,316.00 |
| | Distributions on LTIP Unvested RPUs | 8/14/2015 | 2,316.00 |
| | Distributions on LTIP Unvested RPUs | 9/11/2015 | 2,316.00 |
| | Distributions on LTIP Unvested RPUs | 10/16/2015 | 2,316.00 |
| | Distributions on LTIP Unvested RPUs | 11/13/2015 | 2,316.00 |
| | Expense Reimbursement | 7/31/2015 | 5,500.00 |
| | Expense Reimbursement | 12/1/2015 | 3,187.00 |
| | FMV of Vested RPUs | 12/28/2015 | 72,535.00 |
| | Vesting of RPU Grants - 11,760 Units | 1/1/2016 | 7,879.00 |
| | | SUB TOTAL: | $  149,813 |
| Brown, Gregory C.<br>Address on File | Expense Reimbursement | 11/2/2015 | $  450 |
| | Expense Reimbursement | 1/7/2016 | 425 |
| | | SUB TOTAL: | $  876 |
| Butler, John R. Jr.<br>Address on File | Annual Retainer | 2/12/2016 | $  97,500 |
| | Board Fees | 6/18/2015 | 1,500 |
| | Board Fees | 7/1/2015 | 500 |
| | Board Fees | 7/31/2015 | 500 |
| | Board Fees | 10/1/2015 | 500 |
| | Board Fees | 10/29/2015 | 1,500 |
| | Board Fees | 11/16/2015 | 500 |
| | Board Fees | 11/30/2015 | 500 |
| | Board Fees | 12/14/2015 | 500 |
| | Comp & Gov Committee | 7/31/2015 | 500 |
| | Comp & Gov Committee | 10/29/2015 | 1,000 |
| | Distributions on LTIP Unvested RPUs | 5/15/2015 | 1,482 |
| | Distributions on LTIP Unvested RPUs | 6/12/2015 | 1,482 |
| | Distributions on LTIP Unvested RPUs | 7/17/2015 | 1,482 |
| | Distributions on LTIP Unvested RPUs | 8/14/2015 | 1,482 |
| | Distributions on LTIP Unvested RPUs | 9/11/2015 | 1,482 |
| | Distributions on LTIP Unvested RPUs | 10/16/2015 | 1,482 |
| | Distributions on LTIP Unvested RPUs | 11/13/2015 | 1,482 |
| | Expense Reimbursement | 7/31/2015 | 9,500 |
| | Expense Reimbursement | 1/13/2016 | 1,210 |
| | Expense Reimbursement | 4/4/2016 | 2,898 |
| | Vesting of RPU Grants - 14,919 Units | 1/1/2016 | 9,996 |
| | | SUB TOTAL: | $  138,978 |

**In re: Breitburn Operating LP**                                                                 **Case No. 16-11385 (SMB)**

**Statement Question 4 - Payments to Insiders**

| Name and Address | Description | Date | Value |
|---|---|---|---|
| Kilpatrick, David B.<br>Address on File | Annual Retainer | 2/12/2016 | $ 62,500 |
| | Audit Committee Fees | 7/31/2015 | 500 |
| | Audit Committee Fees | 10/29/2015 | 1,000 |
| | Board Fees | 6/18/2015 | 1,500 |
| | Board Fees | 7/1/2015 | 500 |
| | Board Fees | 7/31/2015 | 500 |
| | Board Fees | 10/1/2015 | 500 |
| | Board Fees | 10/29/2015 | 1,500 |
| | Board Fees | 11/30/2015 | 500 |
| | Board Fees | 12/14/2015 | 500 |
| | Comp & Gov Committee | 7/31/2015 | 500 |
| | Comp & Gov Committee | 10/29/2015 | 1,000 |
| | Conflicts Committee | 12/14/2015 | 500 |
| | Distributions on LTIP Unvested RPUs | 5/15/2015 | 1,482 |
| | Distributions on LTIP Unvested RPUs | 6/12/2015 | 1,482 |
| | Distributions on LTIP Unvested RPUs | 7/17/2015 | 1,482 |
| | Distributions on LTIP Unvested RPUs | 8/14/2015 | 1,482 |
| | Distributions on LTIP Unvested RPUs | 9/11/2015 | 1,482 |
| | Distributions on LTIP Unvested RPUs | 10/16/2015 | 1,482 |
| | Distributions on LTIP Unvested RPUs | 11/13/2015 | 1,482 |
| | Expense Reimbursement | 7/31/2015 | 13,000 |
| | Vesting of RPU Grants - 14,919 Units | 1/1/2016 | 9,996 |
| | | SUB TOTAL: | $ 104,870 |
| Moroney, Gregory J.<br>Address on File | Annual Retainer | 2/12/2016 | $ 55,000 |
| | Audit Committee Fees | 7/31/2015 | 500 |
| | Audit Committee Fees | 10/29/2015 | 1,000 |
| | Board Fees | 6/18/2015 | 1,500 |
| | Board Fees | 7/1/2015 | 500 |
| | Board Fees | 7/31/2015 | 500 |
| | Board Fees | 10/1/2015 | 500 |
| | Board Fees | 10/29/2015 | 1,500 |
| | Board Fees | 11/16/2015 | 500 |
| | Board Fees | 11/30/2015 | 500 |
| | Board Fees | 12/14/2015 | 500 |
| | Comp & Gov Committee | 7/31/2015 | 500 |
| | Comp & Gov Committee | 10/29/2015 | 1,000 |
| | Conflicts Committee | 12/14/2015 | 500 |
| | Distributions on LTIP Unvested RPUs | 5/15/2015 | 1,482 |
| | Distributions on LTIP Unvested RPUs | 6/12/2015 | 1,482 |
| | Distributions on LTIP Unvested RPUs | 7/17/2015 | 1,482 |
| | Distributions on LTIP Unvested RPUs | 8/14/2015 | 1,482 |
| | Distributions on LTIP Unvested RPUs | 9/11/2015 | 1,482 |
| | Distributions on LTIP Unvested RPUs | 10/16/2015 | 1,482 |
| | Distributions on LTIP Unvested RPUs | 11/13/2015 | 1,482 |
| | Expense Reimbursement | 7/31/2015 | 702 |
| | Expense Reimbursement | 7/31/2015 | 13,702 |
| | Expense Reimbursement | 11/9/2015 | 526 |
| | Expense Reimbursement | 11/29/2015 | 526 |
| | Expense Reimbursement | 3/4/2016 | 1,404 |
| | Vesting of RPU Grants - 14,919 Units | 1/1/2016 | 9,996 |
| | | SUB TOTAL: | $ 101,731 |

**In re: Breitburn Operating LP**                                                                                    **Case No. 16-11385 (SMB)**

**Statement Question 4 - Payments to Insiders**

| Name and Address | Description | Date | Value |
|---|---|---|---|
| Talbot, Kurt A.<br>Address on File | Annual Retainer | 2/12/2016 | $    40,000 |
| | Board Fees | 6/18/2015 | 1,500 |
| | Board Fees | 7/1/2015 | 500 |
| | Board Fees | 7/31/2015 | 500 |
| | Board Fees | 10/1/2015 | 500 |
| | Board Fees | 10/29/2015 | 1,500 |
| | Board Fees | 11/16/2015 | 500 |
| | Board Fees | 11/30/2015 | 500 |
| | Board Fees | 12/14/2015 | 500 |
| | Expense Reimbursement | 7/31/2015 | 43,000 |
| | | SUB TOTAL: | $    89,000 |
| Weiss, Charles S.<br>Address on File | Annual Retainer | 2/12/2016 | $    67,500 |
| | Audit Committee Fees | 7/31/2015 | 500 |
| | Audit Committee Fees | 10/29/2015 | 1,000 |
| | Board Fees | 6/18/2015 | 1,500 |
| | Board Fees | 7/1/2015 | 500 |
| | Board Fees | 7/31/2015 | 500 |
| | Board Fees | 10/1/2015 | 500 |
| | Board Fees | 10/29/2015 | 1,500 |
| | Board Fees | 11/16/2015 | 500 |
| | Board Fees | 11/30/2015 | 500 |
| | Board Fees | 12/14/2015 | 500 |
| | Comp & Gov Committee | 7/31/2015 | 500 |
| | Comp & Gov Committee | 10/29/2015 | 1,000 |
| | Conflicts Committee | 12/14/2015 | 500 |
| | Distributions on LTIP Unvested RPUs | 5/15/2015 | 1,482 |
| | Distributions on LTIP Unvested RPUs | 6/12/2015 | 1,482 |
| | Distributions on LTIP Unvested RPUs | 7/17/2015 | 1,482 |
| | Distributions on LTIP Unvested RPUs | 8/14/2015 | 1,482 |
| | Distributions on LTIP Unvested RPUs | 9/11/2015 | 1,482 |
| | Distributions on LTIP Unvested RPUs | 10/16/2015 | 1,482 |
| | Distributions on LTIP Unvested RPUs | 11/13/2015 | 1,482 |
| | Expense Reimbursement | 7/31/2015 | 500 |
| | Expense Reimbursement | 7/31/2015 | 13,500 |
| | Vesting of RPU Grants - 14,919 Units | 1/1/2016 | 9,996 |
| | | SUB TOTAL: | $    111,370 |
| Wolf, Donald D.<br>Address on File | Annual Retainer | 2/12/2016 | $    47,500 |
| | Audit Committee Fees | 7/31/2015 | 500 |
| | Audit Committee Fees | 10/29/2015 | 1,000 |
| | Board Fees | 6/18/2015 | 1,500 |
| | Board Fees | 7/1/2015 | 500 |
| | Board Fees | 7/31/2015 | 500 |
| | Board Fees | 10/1/2015 | 500 |
| | Board Fees | 10/29/2015 | 1,500 |
| | Board Fees | 11/16/2015 | 500 |
| | Board Fees | 11/30/2015 | 500 |
| | Board Fees | 12/14/2015 | 500 |
| | Conflicts Committee | 12/14/2015 | 500 |
| | Distributions on LTIP Unvested RPUs | 5/15/2015 | 1,111 |
| | Distributions on LTIP Unvested RPUs | 6/12/2015 | 1,111 |
| | Distributions on LTIP Unvested RPUs | 7/17/2015 | 1,111 |
| | Distributions on LTIP Unvested RPUs | 7/31/2015 | 1,111 |
| | Distributions on LTIP Unvested RPUs | 8/14/2015 | 1,111 |
| | Distributions on LTIP Unvested RPUs | 10/16/2015 | 1,111 |
| | Distributions on LTIP Unvested RPUs | 11/13/2015 | 1,111 |
| | Expense Reimbursement | 1/29/2015 | 47,500 |
| | Expense Reimbursement | 2/19/2015 | 1,339 |
| | Expense Reimbursement | 7/31/2015 | 12,500 |
| | Expense Reimbursement | 2/19/2016 | 1,339 |
| | Vesting of RPU Grants - 8,892 Units | 1/1/2016 | 5,958 |
| | | SUB TOTAL: | $    131,913 |

**In re: Breitburn Operating LP**                                    **Case No. 16-11385 (SMB)**

**Statement Question 4 - Payments to Insiders**

**Inter-Company Transactions**

| Name and Address | Description | From | To |
|---|---|---|---|
| Alamitos Company | Inter-Company Transactions - 2015-05 | | $ 151,256 |
| | Inter-Company Transactions - 2015-06 | | $ 184,797 |
| | Inter-Company Transactions - 2015-07 | | $ 145,471 |
| | Inter-Company Transactions - 2015-08 | | $ 139,466 |
| | Inter-Company Transactions - 2015-10 | | $ 133,895 |
| | Inter-Company Transactions - 2015-12 | | $ 109,400 |
| | Inter-Company Transactions - 2016-01 | | $ 93,974 |
| | Inter-Company Transactions - 2016-02 | | $ 129,450 |
| | Inter-Company Transactions - 2016-03 | | $ 92,402 |
| | Inter-Company Transactions - 2016-04 | | $ 82,318 |
| | Inter-Company Transactions - 2016-03 | $ 26,001 | |
| | Inter-Company Transactions - 2016-04 | | $ 33,467 |
| | Sub Total: | $ 26,001 | $ 1,295,895 |
| Beaver Creek Pipeline, L.L.C. | Inter-Company Transactions - 2015-05 | | $ 3,823 |
| | Inter-Company Transactions - 2015-06 | | $ 15,485 |
| | Inter-Company Transactions - 2015-07 | | $ 12,506 |
| | Inter-Company Transactions - 2015-08 | $ 182,620 | |
| | Inter-Company Transactions - 2015-09 | $ 21,346 | |
| | Inter-Company Transactions - 2015-10 | | $ 905 |
| | Inter-Company Transactions - 2015-11 | $ 1,158 | |
| | Inter-Company Transactions - 2015-12 | $ 6,581 | |
| | Inter-Company Transactions - 2016-02 | $ 49,320 | |
| | Inter-Company Transactions - 2016-03 | | $ 4,637 |
| | Inter-Company Transactions - 2016-04 | $ 20,379 | |
| | Sub Total: | $ 11,549 | |
| Breitburn Energy Partners LP | Inter-Company Transactions - 2015-05 | $ 5,021,111 | |
| | Inter-Company Transactions - 2015-06 | $ 23,243,683 | |
| | Inter-Company Transactions - 2015-07 | $ 8,428,550 | |
| | Inter-Company Transactions - 2015-08 | $ 8,332,376 | |
| | Inter-Company Transactions - 2015-09 | $ 23,743,048 | |
| | Inter-Company Transactions - 2015-10 | $ 54,905,390 | |
| | Inter-Company Transactions - 2015-11 | $ 8,094,936 | |
| | Inter-Company Transactions - 2015-12 | $ 14,693,943 | |
| | Inter-Company Transactions - 2016-02 | | $ 1,082,407 |
| | Inter-Company Transactions - 2016-03 | | $ 765,630 |
| | Inter-Company Transactions - 2016-04 | $ 842,974 | |
| | Sub Total: | $ 17,798,904 | |

**In re: Breitburn Operating LP**                                           Case No. 16-11385 (SMB)

**Statement Question 4 - Payments to Insiders**

**Inter-Company Transactions**

| Name and Address | Description | From | To |
|---|---|---|---|
| Breitburn Florida LLC | Inter-Company Transactions - 2015-05 | | $ 3,999,584 |
| | Inter-Company Transactions - 2015-06 | $ 2,920,901 | |
| | Inter-Company Transactions - 2015-07 | | $ 2,682,045 |
| | Inter-Company Transactions - 2015-08 | $ 1,954,250 | |
| | Inter-Company Transactions - 2015-10 | | $ 3,128,679 |
| | Inter-Company Transactions - 2015-12 | $ 2,410,697 | |
| | Inter-Company Transactions - 2016-01 | $ 1,319,759 | |
| | Inter-Company Transactions - 2016-02 | | $ 750,066 |
| | Inter-Company Transactions - 2016-03 | | $ 79,402 |
| | Inter-Company Transactions - 2016-04 | $ 1,454,678 | |
| | Inter-Company Transactions - 2016-03 | $ 1,911,381 | |
| | Inter-Company Transactions - 2016-04 | | $ 1,719,093 |
| | Sub Total: | $ 11,971,666 | $ 12,358,870 |
| Breitburn GP LLC | Inter-Company Transactions - 2015-07 | $ 43,000 | |
| | Inter-Company Transactions - 2015-10 | $ 66,883 | |
| | Inter-Company Transactions - 2015-11 | $ 48,026 | |
| | Inter-Company Transactions - 2015-12 | $ 819 | |
| | Inter-Company Transactions - 2016-01 | $ 46,210 | |
| | Inter-Company Transactions - 2016-03 | $ 1,403 | |
| | Inter-Company Transactions - 2016-04 | $ 3,455 | |
| | Sub Total: | $ 209,796 | $ - |
| Breitburn Management Company LLC | Inter-Company Transactions - 2015-05 | $ 3,529,485 | |
| | Inter-Company Transactions - 2015-06 | | $ 9,137,292 |
| | Inter-Company Transactions - 2015-07 | $ 8,978,768 | |
| | Inter-Company Transactions - 2015-08 | $ 4,069,315 | |
| | Inter-Company Transactions - 2015-09 | | $ 17,643,706 |
| | Inter-Company Transactions - 2015-10 | $ 3,640,585 | |
| | Inter-Company Transactions - 2015-11 | $ 4,204,335 | |
| | Inter-Company Transactions - 2015-12 | | $ 8,073,082 |
| | Inter-Company Transactions - 2016-01 | $ 2,760,800 | |
| | Inter-Company Transactions - 2016-02 | $ 8,156,827 | |
| | Inter-Company Transactions - 2016-03 | | $ 3,028,111 |
| | Inter-Company Transactions - 2016-04 | | $ 3,776,554 |
| | Sub Total: | $ 35,340,116 | $ 41,658,745 |
| Breitburn Oklahoma LLC | Inter-Company Transactions - 2015-05 | $ 84,671 | |
| | Inter-Company Transactions - 2015-06 | $ 71,965 | |
| | Inter-Company Transactions - 2015-07 | $ 17,171 | |
| | Inter-Company Transactions - 2015-08 | $ 290 | |
| | Inter-Company Transactions - 2015-09 | $ 96,876 | |
| | Inter-Company Transactions - 2015-10 | $ 72,275 | |
| | Inter-Company Transactions - 2015-11 | | $ 241,124 |
| | Inter-Company Transactions - 2015-12 | $ 352,833 | |
| | Inter-Company Transactions - 2016-01 | $ 84,029 | |
| | Inter-Company Transactions - 2016-02 | | $ 31,294 |
| | Inter-Company Transactions - 2016-03 | $ 118,521 | |
| | Inter-Company Transactions - 2016-04 | | $ 1,413 |
| | Sub Total: | $ 898,631 | $ 273,830 |

**In re: Breitburn Operating LP**          **Case No. 16-11385 (SMB)**

### Statement Question 4 - Payments to Insiders

### Inter-Company Transactions

| Name and Address | Description | From | To |
|---|---|---|---|
| Breitburn Sawtelle LLC | Inter-Company Transactions - 2015-05 | | $ 209,497 |
| | Inter-Company Transactions - 2015-06 | | $ 154,426 |
| | Inter-Company Transactions - 2015-07 | | $ 92,729 |
| | Inter-Company Transactions - 2015-08 | | $ 240,349 |
| | Inter-Company Transactions - 2015-10 | $ 46,144 | |
| | Inter-Company Transactions - 2015-12 | $ 124,087 | |
| | Inter-Company Transactions - 2016-01 | | $ 39,774 |
| | Inter-Company Transactions - 2016-02 | $ 204,746 | |
| | Inter-Company Transactions - 2016-03 | $ 28,017 | |
| | Inter-Company Transactions - 2016-04 | $ 32,064 | |
| | Inter-Company Transactions - 2016-03 | $ 29,160 | |
| | Inter-Company Transactions - 2016-04 | $ 104,404 | |
| | Sub Total: | $ 568,622 | $ 736,774 |
| GTG Pipeline LLC | Inter-Company Transactions - 2015-05 | | $ 23,952 |
| | Inter-Company Transactions - 2015-06 | | $ 23,788 |
| | Inter-Company Transactions - 2015-07 | | $ 25,167 |
| | Inter-Company Transactions - 2015-08 | | $ 25,861 |
| | Inter-Company Transactions - 2015-10 | | $ 27,730 |
| | Inter-Company Transactions - 2015-12 | | $ 25,395 |
| | Inter-Company Transactions - 2016-01 | | $ 25,883 |
| | Inter-Company Transactions - 2016-02 | | $ 20,614 |
| | Inter-Company Transactions - 2016-03 | | $ 23,052 |
| | Inter-Company Transactions - 2016-04 | | $ 23,244 |
| | Inter-Company Transactions - 2016-03 | | $ 23,327 |
| | Inter-Company Transactions - 2016-04 | | $ 12,920 |
| | Sub Total: | $ - | $ 280,932 |
| Pacific Energy Company LP | Inter-Company Transactions - 2015-05 | | $ 573,147 |
| | Inter-Company Transactions - 2015-06 | | $ 657,432 |
| | Inter-Company Transactions - 2015-07 | $ 896,863 | |
| | Inter-Company Transactions - 2015-08 | $ 150,132 | |
| | Inter-Company Transactions - 2015-10 | $ 199,280 | |
| | Inter-Company Transactions - 2015-12 | | $ 507,064 |
| | Inter-Company Transactions - 2016-01 | $ 507,162 | |
| | Inter-Company Transactions - 2016-02 | $ 678,755 | |
| | Inter-Company Transactions - 2016-03 | | $ 191,380 |
| | Inter-Company Transactions - 2016-04 | | $ 59,258 |
| | Inter-Company Transactions - 2016-03 | $ 159,313 | |
| | Inter-Company Transactions - 2016-04 | | $ 193,892 |
| | Sub Total: | $ 2,591,504 | $ 2,182,174 |
| Phoenix Production Company | Inter-Company Transactions - 2015-05 | $ 1,668,777 | |
| | Inter-Company Transactions - 2015-06 | | $ 228,094 |
| | Inter-Company Transactions - 2015-07 | | $ 1,231,454 |
| | Inter-Company Transactions - 2015-08 | | $ 592,885 |
| | Inter-Company Transactions - 2015-10 | | $ 421,935 |
| | Inter-Company Transactions - 2015-12 | $ 1,784,965 | |
| | Inter-Company Transactions - 2016-01 | | $ 342,238 |
| | Inter-Company Transactions - 2016-02 | $ 304,887 | |
| | Inter-Company Transactions - 2016-03 | | $ 278,668 |
| | Inter-Company Transactions - 2016-04 | | $ 99,770 |
| | Inter-Company Transactions - 2016-03 | | $ 188,404 |
| | Inter-Company Transactions - 2016-04 | | $ 451,293 |
| | Sub Total: | $ 3,758,629 | $ 3,834,741 |

**In re: Breitburn Operating LP**          **Case No. 16-11385 (SMB)**

**Statement Question 4 - Payments to Insiders**

**Inter-Company Transactions**

| Name and Address | Description | From | To |
|---|---|---|---|
| QRE Operating, LLC | Inter-Company Transactions - 2015-05 | $ 1,824,909 | |
| | Inter-Company Transactions - 2015-06 | | $ 4,311,241 |
| | Inter-Company Transactions - 2015-07 | $ 7,899,361 | |
| | Inter-Company Transactions - 2015-08 | $ 10,128,355 | |
| | Inter-Company Transactions - 2015-10 | | $ 7,500,626 |
| | Inter-Company Transactions - 2015-12 | $ 3,700,375 | |
| | Inter-Company Transactions - 2016-01 | | $ 1,987,182 |
| | Inter-Company Transactions - 2016-02 | $ 4,079,115 | |
| | Inter-Company Transactions - 2016-03 | | $ 209,405 |
| | Inter-Company Transactions - 2016-04 | $ 3,681,674 | |
| | Inter-Company Transactions - 2016-03 | | $ 15,518,196 |
| | Inter-Company Transactions - 2016-04 | | $ 1,992,723 |
| | Sub Total: | $ 31,313,789 | $ 31,519,374 |
| Terra Energy Company LLC | Inter-Company Transactions - 2015-05 | $ 1,924,245 | |
| | Inter-Company Transactions - 2015-06 | $ 2,250,819 | |
| | Inter-Company Transactions - 2015-07 | $ 757,667 | |
| | Inter-Company Transactions - 2015-08 | $ 1,092,027 | |
| | Inter-Company Transactions - 2015-10 | | $ 2,071,059 |
| | Inter-Company Transactions - 2015-12 | | $ 1,067,475 |
| | Inter-Company Transactions - 2016-01 | | $ 396,615 |
| | Inter-Company Transactions - 2016-02 | | $ 533,517 |
| | Inter-Company Transactions - 2016-03 | | $ 388,223 |
| | Inter-Company Transactions - 2016-04 | | $ 523,044 |
| | Inter-Company Transactions - 2016-03 | $ 428,818 | |
| | Inter-Company Transactions - 2016-04 | | $ 581,937 |
| | Sub Total: | $ 6,453,576 | $ 5,561,871 |
| Terra Pipeline Company LLC | Inter-Company Transactions - 2015-05 | $ 556 | |
| | Inter-Company Transactions - 2015-06 | $ 641 | |
| | Inter-Company Transactions - 2015-07 | $ 559 | |
| | Inter-Company Transactions - 2015-08 | $ 582 | |
| | Inter-Company Transactions - 2015-10 | $ 545 | |
| | Inter-Company Transactions - 2015-12 | $ 488 | |
| | Inter-Company Transactions - 2016-01 | $ 479 | |
| | Inter-Company Transactions - 2016-02 | $ 464 | |
| | Inter-Company Transactions - 2016-03 | $ 530 | |
| | Inter-Company Transactions - 2016-04 | $ 514 | |
| | Inter-Company Transactions - 2016-03 | $ 540 | |
| | Inter-Company Transactions - 2016-04 | $ 511 | |
| | Sub Total: | $ 6,407 | $ - |
| Transpetco Pipeline Company, LP | Inter-Company Transactions - 2015-05 | $ 89,186 | |
| | Inter-Company Transactions - 2015-06 | $ 128,350 | |
| | Inter-Company Transactions - 2015-07 | $ 131,806 | |
| | Inter-Company Transactions - 2015-08 | $ 118,036 | |
| | Inter-Company Transactions - 2015-10 | | $ 1,638,979 |
| | Inter-Company Transactions - 2015-12 | $ 95,200 | |
| | Inter-Company Transactions - 2016-01 | $ 135,352 | |
| | Inter-Company Transactions - 2016-02 | $ 120,191 | |
| | Inter-Company Transactions - 2016-03 | $ 120,005 | |
| | Inter-Company Transactions - 2016-04 | $ 74,666 | |
| | Inter-Company Transactions - 2016-03 | | $ 756,133 |
| | Inter-Company Transactions - 2016-04 | | $ 135,318 |
| | Sub Total: | $ 1,012,792 | $ 2,530,430 |

**In re: Breitburn Operating LP**                                              **Case No. 16-11385 (SMB)**

**Statement Question 4 - Payments to Insiders**

**Inter-Company Transactions**

| Name and Address | Description | From | To |
|---|---|---|---|
| Wilderness-Chester Gas Processing Limited Partnership | Inter-Company Transactions - 2015-05 | $ 2,907 | |
| | Inter-Company Transactions - 2015-06 | $ 2,602 | |
| | Inter-Company Transactions - 2015-07 | $ 2,611 | |
| | Inter-Company Transactions - 2015-08 | $ 612 | |
| | Inter-Company Transactions - 2015-10 | $ 4,804 | |
| | Inter-Company Transactions - 2015-12 | $ 2,602 | |
| | Inter-Company Transactions - 2016-01 | $ 2,856 | |
| | Inter-Company Transactions - 2016-02 | $ 4,669 | |
| | Inter-Company Transactions - 2016-03 | $ 4,596 | |
| | Inter-Company Transactions - 2016-04 | $ 2,603 | |
| | Inter-Company Transactions - 2016-03 | $ 2,911 | |
| | Inter-Company Transactions - 2016-04 | $ 9,170 | |
| | Sub Total: | $ 42,943 | $ - |
| Wilderness Energy Services Limited Partnership | Inter-Company Transactions - 2015-05 | $ 25,231 | |
| | Inter-Company Transactions - 2015-06 | $ 63,347 | |
| | Inter-Company Transactions - 2015-07 | $ 38,985 | |
| | Inter-Company Transactions - 2015-08 | $ 47,522 | |
| | Inter-Company Transactions - 2015-10 | $ 139,228 | |
| | Inter-Company Transactions - 2015-12 | $ 55,390 | |
| | Inter-Company Transactions - 2016-01 | $ 53,644 | |
| | Inter-Company Transactions - 2016-02 | $ 46,829 | |
| | Inter-Company Transactions - 2016-03 | $ 108,241 | |
| | Inter-Company Transactions - 2016-04 | $ 75,019 | |
| | Inter-Company Transactions - 2016-03 | $ 79,094 | |
| | Inter-Company Transactions - 2016-04 | $ 57,387 | |
| | Sub Total: | $ 789,917 | $ - |

| Debtor Name: | Breitburn Operating LP | | Case Number: | 16-11385 (SMB) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 6:** Setoffs

| Creditor's name and address | Description of the action creditor took | Last 4 digits of account number | Date action was taken | Amount |
|---|---|---|---|---|
| | | | | |

The Debtors routinely incur setoffs and net payments in the ordinary course of business.  Such setoffs and nettings may occur due to a variety of transactions or disputes including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, warranties, refunds, negotiations, or disputes between Debtors and their customers regarding regulatory or governmental imposition costs incurred by Debtors, and other disputes between the Debtors and their customers or suppliers.  These ordinary course setoffs and nettings are common to the oil and gas industry.  Due to the voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for the Debtors to list each such transaction.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are or may be excluded from Question 6.  In addition, some amounts listed on the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not yet aware.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

| Debtor Name: | Breitburn Operating LP | | | Case Number: | 16-11385 (SMB) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| Felicia Pierce v. Andrew Riley, et al. | 2015-1679 | Quiet Title | COUNTY COURT AT LAW NO. 2, GREGG COUNTY, TX 101 E. METHVIN SUITE 303 LONGVIEW, TX 75601 | Pending |
| N/A | N/A | Sales And Use Tax Audit | CALIBORNE PARISH, STATE OF LOUISIANA 415 E. MAIN ST. ATTN: NELDA BEARD, TAX ADMINISTRATOR HOMER, LA 71040-0600 | Pending |
| CEOG, LLC, for itself and all others similarly situated v. Quantum Resources Management, LLC | CJ-2015-11 | Breach of Contract / Failure to Make Timely Payments | DISTRICT COURT OF CADDO COUNTY, STATE OF OKLAHOMA 201 W. OKLAHOMA AVE. ANADARKO, OK 73005-3430 | Pending |
| Frank R. Glass, by Forrest P. Glass, POA v. Quantum Resources Management, LLC | 017 | Accounting Dispute | JUSTICE COURT, PRECINCT 1, GLASSCOCK COUNTY, TEXAS P.O. BOX 91 GARDEN CITY, TX 79739 | Concluded |
| James Steven Stewart v. Quantum Resources Management, LLC | 2014-21567 | Personal Injury | 165TH JUDICIAL DISTRICT COURT OF HARRIS COUNTY, TEXAS 201 CAROLINE 12TH FLOOR HOUSTON, TX 77002 | Concluded |
| John W. Bull v. Quantum Resources Management, LLC | 2014-2189-CCL2 | Real Property Damage | COUNTY COURT AT LAW NO. 2, GREGG COUNTY, TX 101 E. METHVIN SUITE 303 LONGVIEW, TX 75601 | Concluded |
| QRE Operating, LLC v. Roger D. Parsons, in his capacity as Trustee of the LL&E Royalty Trust | 2015-47031 | Countersuit for Breach of Contract | 133RD DISTRICT COURT OF HARRIS COUNTY, TEXAS 201 CAROLINE 11TH FLOOR HOUSTON, TX 77002 | Pending |
| Robert Newman et al. v. Marye Tanner, et al. and Oklahoma Tax Commission | CV-2014-216 | Quiet Title | DISTRICT COURT OF CANADIAN COUNTY, OKLAHOMA 301 N. CHOCTAW ST. P.O. BOX 730 EL RENO, OK 73036-0730 | Concluded |
| Samuel Alvidrez v. Quantum Resources Management, LLC et al. | D-101-CV-2015-01301 | Personal Injury Claim | FIRST JUDICIAL DISTRICT COURT OF SANTA FE COUNTY, NEW MEXICO 225 MONTEZUMA AVE P.O. BOX 2268 SANTE FE, NM 87501 | Pending |

Debtor Name:        Breitburn Operating LP                                    Case Number:        16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| Scott v. Quantum Resources Management, LLC | 15-12-4601 | Personal Injury Claim | 31ST JUDICIAL DISTRICT COURT OF LIPSCOMB COUNTY, TEXAS P.O. BOX 70 LIPSCOMB, TX 79056 | Pending |
| The Estate of Tommy Garza, et al. v. Quantum Resources Management, L.L.C., and J & M Energy Services, L.P. | 2016-13327 | Wrongful Death | 129TH DISTRICT COURT OF HARRIS COUNTY, TEXAS 201 CAROLINE 10TH FLOOR HOUSTON, TX 77002 | Pending |

| Debtor Name: | Breitburn Operating LP | Case Number: | 16-11385 (SMB) |
|---|---|---|---|

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Recipient's name and address | Recipient's relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| CHILDREN'S BUREAU<br>1910 MAGNOLIA AVENUE<br>LOS ANGELES, CA 90007 | | Cash Donation | 8/20/2014 | $9,625 |
| CIPAC-STATE<br>1001 K ST., 6TH FLOOR<br>SACRAMENTO, CA 95814 | | Cash Donation | 9/18/2014 | $6,800 |
| CIPAC-STATE<br>1001 K ST., 6TH FLOOR<br>SACRAMENTO, CA 95814 | | Cash Donation | 10/6/2015 | $7,000 |
| LOS ANGELES CHAMBER OF COMMERCE COMMITTEE<br>350 S. BIXEL STREET<br>LOS ANGELES, CA 90017 | | Cash Donation | 11/13/2014 | $2,750 |
| RE-ELECT MIKE FEUER CITY ATTORNEY 2017<br>6380 WILSHIRE BLVD., #1612<br>LOS ANGELES, CA 90048 | | Cash Donation | 6/19/2015 | $1,400 |
| RUDY SALAS FOR ASSEMBLY 2014<br>1200 S. CHESTER AVE.<br>BAKERSFIELD, CA 93304 | | Cash Donation | 10/14/2014 | $1,500 |
| RUDY SALAS FOR ASSEMBLY 2016<br>1200 S. CHESTER AVE.<br>BAKERSFIELD, CA 93304 | | Cash Donation | 3/1/2015 | $550 |
| RUDY SALAS FOR ASSEMBLY 2016<br>1200 S. CHESTER AVE.<br>BAKERSFIELD, CA 93304 | | Cash Donation | 1/13/2016 | $550 |
| SMALL STEPS NURTURING CENTER<br>2902 JENSEN DRIVE<br>HOUSTON, TX 77026 | | Cash Donation | 7/24/2014 | $9,000 |
| SMALL STEPS NURTURING CENTER<br>2902 JENSEN DRIVE<br>HOUSTON, TX 77026 | | Cash Donation | 9/24/2015 | $4,500 |
| SPECIAL NEEDS NETWORK INC.<br>4401 CRENSHAW BLVD., SUITE 215<br>LOS ANGELES, CA 90043 | | Cash Donation | 9/24/2014 | $5,500 |
| SPECIAL OLYMPICS SOUTHERN CALIFORNIA<br>1600 FORBES WAY, SUITE 200<br>LONG BEACH, CA 90810 | | Cash Donation | 7/24/2014 | $550 |
| SPECIAL OLYMPICS SOUTHERN CALIFORNIA<br>1600 FORBES WAY, SUITE 200<br>LONG BEACH, CA 90810 | | Cash Donation | 7/29/2015 | $550 |
| THE WILDCAT COMMITTEE<br>C/O JULIE DEMEGLIO AT BROWN ARMSTRONG<br>4200 TRUXTUN AVE., STE. 300<br>BAKERSFIELD, CA 93309 | | Cash Donation | 7/24/2014 | $11,000 |

| Debtor Name: | Breitburn Operating LP | Case Number: | 16-11385 (SMB) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Recipient's name and address | Recipient's relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| THE WILDCAT COMMITTEE C/O JULIE DEMEGLIO AT BROWN ARMSTRONG 4200 TRUXTUN AVE., STE. 300 BAKERSFIELD, CA 93309 | | Cash Donation | 11/3/2014 | $1,000 |
| THE WILDCAT COMMITTEE C/O JULIE DEMEGLIO AT BROWN ARMSTRONG 4200 TRUXTUN AVE., STE. 300 BAKERSFIELD, CA 93309 | | Cash Donation | 7/29/2015 | $3,000 |
| THE WILDCAT COMMITTEE C/O JULIE DEMEGLIO AT BROWN ARMSTRONG 4200 TRUXTUN AVE., STE. 300 BAKERSFIELD, CA 93309 | | Cash Donation | 11/12/2015 | $1,000 |

Debtor Name: Breitburn Operating LP                                              Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 5, Question 10:** All losses from fire, theft, or other casualty within 1 year before filing this case

| Description of property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|
| (CA) HOLE #26 EAST COYOTE - SPILL - STUFFING BOX LEAK ~ 5BBL CRUDE OIL RAN DOWN GOLF CART PATH AND INTO GOLF COURSE DRAINAGE DITCH | $0.00 | 1/7/2016 | UNDETERMINED |
| (LA) CLAIBORNE HO-NAC-SU - SPILL - GATHERING LINE BREAK ALLOWING ~1 BBL OF CRUDE OIL TO ENTER LOCAL DRAINAGE | $0.00 | 2/12/2016 | UNDETERMINED |
| (OK) CCGU 11-29 - SPILL - FIBERGLASS LINE BROKE AND SPILLED ~20 BBL CRUDE OIL TO PASTURE. | $0.00 | 6/1/2015 | UNDETERMINED |
| (TX) ALFRED  JONES #6 - SPILL - FLOWLINE LEAK ~ 5 BBL PRODUCED WATER ONLY AND IMPACTED SMALL POND | $0.00 | 4/5/2016 | UNDETERMINED |
| (TX) BEALL 18-4 - SPILL -STUFFING BOX PACKING FAILURE ~ 25 BBL CRUDE OIL SPILLED TO GROUND | $0.00 | 11/29/2015 | UNDETERMINED |
| (TX) BOUKNIGHT TANK BATTERY - SPILL - VALVE MALFUNCTION ~2 BBL CRUDE OIL SPILLED ONTO PRIVATE LAND & REPORTED TO AGENCY BY LANDOWNER | $0.00 | 9/19/2015 | UNDETERMINED |
| (TX) CL TAYLOR TANK BATTERY - SPILL - OIL TANK OVERFLOW ~ 3 BBL CRUDE OIL RAN INTO PONDED POOLS OF RAINWATER | $0.00 | 1/7/2016 | UNDETERMINED |
| (TX) GUITAR 5 BATTERY - SPILL -PIPE FAILURE ~ 42 BBL CRUDE OIL INSIDE CONTAINMENT | $0.00 | 8/29/2015 | UNDETERMINED |
| (TX) GW TATE WELL #7 - SPILL -FLOWLINE LEAD ~2 BBL CRUDE OIL POOLED AND CAUGHT FIRE | $0.00 | 10/6/2015 | UNDETERMINED |
| (TX) HODNETT TANK BATTERY - PROPERTY DAMAGE - FIRE DAMAGED HEATERS, SEPARATOR, COMPRESSOR, ELECTRIC BOX | $0.00 | 3/16/2016 | $10,000 |
| (TX) J WILSON #20 - SPILL -POLY LINE BURST AND ~ 1 BBL OIL SPRAYED TO AIR AND SURROUNDING PRIVATE PROPERTY | $0.00 | 8/2/2015 | UNDETERMINED |
| (TX) JAMESON SWD #16 - PROPERTY DAMAGE - LIGHTENING STRIKE DESTROYED 3 TANKS, INJECTION PUMPS, 3 TRANSFORMERS AND ASSOCIATED EQUIPMENT. | $0.00 | 4/17/2016 | $50,000 |
| (TX) JS BEAN - SPILL -VANDALISM CAUSING ~25  BBL CRUDE OIL TO BIGHEAD CREEK | $0.00 | 4/19/2016 | UNDETERMINED |
| (TX) KING A-B - SPILL -FLOWLINE LEAK SPILLED TO LAND, REPORTED TO AGENCY BY LANDOWNER | $0.00 | 6/23/2015 | UNDETERMINED |
| (TX) LINDSAY TANK BATTERY - PROPERTY DAMAGE - LIGHTENING STRIKE DESTROYED WATER TANK | $0.00 | 4/5/2016 | UNDETERMINED |

Debtor Name: Breitburn Operating LP                                                          Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 5, Question 10:** All losses from fire, theft, or other casualty within 1 year before filing this case

| Description of property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|
| (TX) OLIVER J. ALBRIGHT  - SPILL - FLOWLINE LEAK ~ 1 BBL TO DRY CREEK-LIKE DITCH | $0.00 | 10/29/2016 | UNDETERMINED |
| (TX) PET HOPKINS TANK BATTERY - SPILL -VALVE FAILURE ON TANK ~65 BBLS CRUDE OIL ESCAPED CONTAINMENT AND INTO CREEK | $0.00 | 2/18/2016 | UNDETERMINED |
| (TX) TW LEE TANK BATTERY - SPILL - VALVE FAILURE ~ 5 BBL CRUDE OIL RELEASED TO WATER | $0.00 | 12/1/2015 | UNDETERMINED |
| [IN]: FAITH B4-17 (DANNER GATHERING LINE) - SPILL: PRODUCED WATER DUE TO CORROSION OF PIPE SPOOL NEAR VALVE | $0.00 | 4/15/2016 | UNDETERMINED |
| [MI]: BAGLEY EAST 1-10 SWD - SPILL: PRODUCED WATER. LEAK RESULTED FROM DRIP OFF THE TUBING WHEN IT WAS PULLED FROM THE WELL. | $0.00 | 6/18/2015 | UNDETERMINED |
| [MI]: GEORGE GARDEN B4 - SPILL: OIL. RELEASE FROM WELLHEAD, POSSIBLE STUFFING BOX RELEASE. | $0.00 | 10/6/2015 | UNDETERMINED |
| [MI]: STATE GARFIELD 2-10 - SPILL: PRODUCED WATER. 4"" BRINE DISPOSAL LINE RUNNING FROM TANK BATTERY TO DISPOSAL WELL. | $0.00 | 7/16/2015 | UNDETERMINED |
| [MI]: SUPERIOR STATE BEAVER CREEK A 8 - SPILL: OIL AND PRODUCED WATER. HOLE IN THE TUBING CAUSING THE WATER AND OIL TO SPRAY FROM THE WELLHEAD. | $0.00 | 8/9/2015 | UNDETERMINED |
| [N-FL]: PEANUT FIELD ON S SIDE OF J5 FACILITY - SPILL: PRODUCED WATER. LEAK IN 4"" SPUR LEG FROM THE S. WATER INJECTION LATERAL | $0.00 | 7/23/2015 | UNDETERMINED |
| [OK]: HMAU #25 - SPILL:  PRODUCED WATER. FLANGE FAILED ON 2-INCH INJECTION LINE. | $0.00 | 8/31/2015 | UNDETERMINED |
| [OK]: HMAU #47 - SPILL:  PRODUCED WATER W/ SKIM OF OIL. LEAK THROUGH DETERIORATED O-RING AT WELLHEAD. | $0.00 | 10/13/2015 | UNDETERMINED |
| [OK]: HMAU SOUTH SATELLITE - SPILL: OIL.  PRV RELEASED, SPRAYING BATTERY AND WHEAT FIELD WEST OF BATTERY. | $0.00 | 6/5/2015 | UNDETERMINED |
| [OK]: HMU #13-1 - SPILL:  PRODUCED WATER W/ SKIM OF OIL. BLIND ON TEE CORRODED. | $0.00 | 2/17/2016 | UNDETERMINED |
| [OK]: HMU #18-1 - SPILL:  PRODUCED WATER.  3-INCH TO 2-INCH TRANSITION ADAPTER FAILED. | $0.00 | 4/30/2016 | UNDETERMINED |
| [OK]: HMU #6-18 - SPILL:  PRODUCED WATER W/ SKIM OF OIL.  3-INCH FIBERGLASS LINE PULLED LOOSE AT COLLAR CONNECTION. | $0.00 | 4/21/2016 | UNDETERMINED |
| [OK]: HMU #6-18 - SPILL:  PRODUCED WATER W/ SKIM OF OIL. 3-INCH INJECTION LINE LEAK. | $0.00 | 11/5/2015 | UNDETERMINED |

Debtor Name: Breitburn Operating LP                                               Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 5, Question 10:** All losses from fire, theft, or other casualty within 1 year before filing this case

| Description of property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|
| [OK]: HMU #6-23 - SPILL:  PRODUCED WATER.  4-INCH FIBERGLASS INJECTION LINE BELL ADAPTER AT FLANGE SEPARATED. | $0.00 | 1/28/2016 | UNDETERMINED |
| [OK]: HMU CTB  - SPILL:  PRODUCED WATER. TRANSFER TANK PUMPS FAILED, CAUSING TANK OVERFLOW. | $0.00 | 8/24/2015 | UNDETERMINED |
| [OK]: HMU TO HMAU CTBS LP XFER LINE - SPILL:  PRODUCED WATER. PINHOLE LEAK DUE TO CORROSION. | $0.00 | 11/2/2015 | UNDETERMINED |
| [OK]: NEHU 13-3 - SPILL:  PRODUCED WATER.  2-INCH INJECTION LINE BREACHED 330 FT SOUTHWEST OF WELL SITE. | $0.00 | 6/15/2015 | UNDETERMINED |
| [OK]: PUMU CTB - SPILL:  PRODUCED WATER.  LEAK ON 6-INCH SUCTION LINE. | $0.00 | 4/1/2016 | UNDETERMINED |
| [OK]: PUMU CTB - SPILL:  PRODUCED WATER.  TRANSFER TANK PUMP FAILURE. | $0.00 | 10/12/2015 | UNDETERMINED |
| [OK]: PUMU CTB HEADER 11-2 & 11-3  - SPILL:  PRODUCED WATER.  BLOW OUT AT HEADER. | $0.00 | 7/24/2015 | UNDETERMINED |
| [OK]: PUMU CTB SETTLING TANK - SPILL:  PRODUCED WATER. LEAK DEVELOPED ON BOTTOM OF RAW WATER SETTLING TANK. | $0.00 | 7/4/2015 | UNDETERMINED |
| [OK]: SHUCU #20 - SPILL:  PRODUCED WATER AND OIL. STUFFING BOX LEAK AT WELLHEAD. | $0.00 | 10/5/2015 | UNDETERMINED |
| [OK]: WHMU #7 - SPILL:  PRODUCED WATER AND OIL.  BLOWOUT DUE TO OVERPRESSURE. | $0.00 | 1/14/2016 | UNDETERMINED |
| [OK]: WHMU 105 - SPILL:  OIL. 3-INCH LINE BLOW OUT NORTHEAST OF PUMP JACK. | $0.00 | 9/14/2015 | UNDETERMINED |
| [OK]: WHMU 400 TRUNKLINE NEAR #97 - SPILL:  PRODUCED WATER.  4-INCH TRUNKLINE BREACH AT CONNECTION. | $0.00 | 8/31/2015 | UNDETERMINED |
| [OK]: WHMU CTB - SPILL:  PRODUCED WATER AND OIL. 4-INCH SKIM LINE FROM SETTLING TANK BREACHED. | $0.00 | 9/19/2015 | UNDETERMINED |
| [WY]: HALF MOON BATTERY - SPILL:  OIL. BLOCKAGE IN WATER KNOCK-OUT, SENT TOTAL FLUIDS TO OIL TANKS, CAUSING AN OVERFLOW. | $0.00 | 7/17/2015 | UNDETERMINED |
| [WY]: WILLOW DRAW BATTERY - SPILL: OIL.  DUMP VALVE ON WATER KNOCK-OUT STUCK AND SENT TOTAL FLUIDS TO OIL TANKS, CAUSING AN OVERFLOW. | $0.00 | 8/6/2015 | UNDETERMINED |
| 2014 FORD F150 - AUTO ACCIDENT | $3,907.00 | 12/17/2015 | $4,907.27 |

| Debtor Name: | Breitburn Operating LP | | | Case Number: | 16-11385 (SMB) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 6, Question 11:** Payments related to bankruptcy

| Who was paid or who received the transfer? | Email or website address | Who made the payment, if not debtor? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|---|
| LAZARD FRERES & CO. LLC 190 S. LASALLE STREET, 31ST FLOOR CHICAGO, IL 60603 | www.lazard.com | | | 4/18/2016 | $300,000.00 |
| WEIL GOTSHAL & MANGES LLP 767 FIFTH AVENUE NEW YORK, NY 10153 | www.weil.com | | | 4/11/2016 | $507,622.59 |
| WEIL GOTSHAL & MANGES LLP 767 FIFTH AVENUE NEW YORK, NY 10153 | www.weil.com | | | 4/21/2016 | $892,128.06 |
| WEIL GOTSHAL & MANGES LLP 767 FIFTH AVENUE NEW YORK, NY 10153 | www.weil.com | | | 3/3/2016 | $1,000,000.00 |

All disbursements listed in Statement 11 were initiated and disbursed by BBEP or BOLP, but were for the benefit of all Debtors.  The Debtors believe it would be an inefficient use of the Debtors' estates to allocate these payments on a Debtor-by-Debtor basis.  The response to Question 11 on each Debtor's Statements thus refers to BBEP's or BOLP's answer to Question 11

Debtor Name: Breitburn Operating LP                                 Case Number:   16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 7, Question 14:** Previous addresses

| Address | Dates of occupancy From | Dates of occupancy To |
|---|---|---|
| 13920 Memorial Drive<br>Calumet, OK 73014 | 5/15/2013 | 3/31/2016 |
| 904 N. Fairgrounds Road<br>Midland, TX 79706 | 5/15/2013 | 12/15/2015 |
| HRC 3 East 5th, Box 167<br>Beaver, OK 73932 | 5/15/2013 | 3/31/2016 |

Debtor Name:        Breitburn Operating LP                                      Case Number:        16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 10, Question 18:** Closed financial accounts

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| WELLS FARGO BANK, N.A.<br>PO BOX 63020<br>SAN FANCISCO, CA 94163 | 3707 | Other | 5/10/2016 | $55,329.38 |

Debtor Name:        Breitburn Operating LP                                    Case Number:        16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 10, Question 20:** Off-premises storage

| Facility name and address | Names of anyone with access to it | Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| ALLEN SOUTHERN<br>2877 MILL ST.<br>MOBILE, AL 36607 | VARIOUS BREITBURN PERSONNEL | 1401 MCKINNEY HOUSTON, TX | MOTORS | Yes |
| ALLEN SOUTHERN<br>2877 MILL ST.<br>MOBILE, AL 36607 | VARIOUS BREITBURN PERSONNEL | 5415 OIL PLANT ROAD JAY, FL | MOTORS | Yes |
| BAKER HUGHES<br>6421 SOUTH SOONER RD.<br>OKLAHOMA CITY, OK 73135 | VARIOUS BREITBURN PERSONNEL | 1401 MCKINNEY HOUSTON, TX | FLOAT EQUIPMENT | Yes |
| BAKER HUGHES<br>6421 SOUTH SOONER RD.<br>OKLAHOMA CITY, OK 73135 | VARIOUS BREITBURN PERSONNEL | RT 2 BOX 130 GUYMON, OK | FLOAT EQUIPMENT | Yes |
| CGG<br>10300 TOWN PARK DRIVE, E3006<br>HOUSTON, TX 77072 | VARIOUS BREITBURN PERSONNEL | 1401 MCKINNEY HOUSTON, TX | CORE STORAGE | Yes |
| CROWN RELOCATIONS<br>9710 BENT OAK DR.<br>HOUSTON, TX 77040 | VARIOUS BREITBURN PERSONNEL | 1401 MCKINNEY HOUSTON, TX | STORAGE BOXES WITH FILES | Yes |
| CTR STORAGE INC.<br>1120 BLACKBURN STREET<br>CODY, WY 82414 | VARIOUS BREITBURN PERSONNEL | 1401 MCKINNEY HOUSTON, TX | FILES AND FURNITURE | Yes |
| CTR STORAGE INC.<br>1120 BLACKBURN STREET<br>CODY, WY 82414 | VARIOUS BREITBURN PERSONNEL | 225 W. YELLOWSTONE AVENUE CODY, WY | FILES AND FURNITURE | Yes |
| INSPECTION OILFIELD SERVICES<br>7814 MILLER RD 3<br>HOUSTON, TX 77049 | VARIOUS BREITBURN PERSONNEL | 1401 MCKINNEY HOUSTON, TX | PIPE INVENTORY | Yes |
| INTEGRATED POWER SERVICE<br>P.O. BOX 601492<br>CHARLOTTE, NC 28260-1492 | VARIOUS BREITBURN PERSONNEL | 1401 MCKINNEY HOUSTON, TX | MOTORS | Yes |
| INTEGRATED POWER SERVICE<br>P.O. BOX 601492<br>CHARLOTTE, NC 28260-1492 | VARIOUS BREITBURN PERSONNEL | 5415 OIL PLANT ROAD JAY, FL | MOTORS | Yes |
| MAGNETECH<br>701 BILL MYLES DRIVE<br>SARALAND, AL 36545 | VARIOUS BREITBURN PERSONNEL | 1401 MCKINNEY HOUSTON, TX | MOTORS | Yes |
| MAGNETECH<br>701 BILL MYLES DRIVE<br>SARALAND, AL 36545 | VARIOUS BREITBURN PERSONNEL | 5415 OIL PLANT ROAD JAY, FL | MOTORS | Yes |
| MPI SURFACE<br>FIVE ACRES OF LAND, LYING IN SECTION NE/4 OF BLK 33 T-1-N, SEC 48, HOWARD COUNTY<br>, TX | VARIOUS BREITBURN PERSONNEL | 1401 MCKINNEY HOUSTON, TX | PIPE | Yes |
| OFFICE FURNITURE CONNECTION<br>13101 ALMEDA RD<br>HOUSTON, TX 77045 | VARIOUS BREITBURN PERSONNEL | 1401 MCKINNEY HOUSTON, TX | 38 WORKSTATIONS | Yes |

| Debtor Name: | Breitburn Operating LP | | Case Number: | 16-11385 (SMB) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 10, Question 20:** Off-premises storage

| Facility name and address | Names of anyone with access to it | Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| RONALD J. LACKEY 180 FAIRVIEW ROAD GAYLORD, MI 49735 | VARIOUS BREITBURN PERSONNEL | 1401 MCKINNEY HOUSTON, TX | FILES AND FURNITURE | Yes |
| RONALD J. LACKEY 180 FAIRVIEW ROAD GAYLORD, MI 49735 | VARIOUS BREITBURN PERSONNEL | 1165 ELKVIEW DRIVE GAYLORD, MI | FILES AND FURNITURE | Yes |
| SPECIAL CORE ANALYSIS LABS, INC. P.O. BOX 9730 MIDLAND, TX 79708 | VARIOUS BREITBURN PERSONNEL | 1401 MCKINNEY HOUSTON, TX | CORE STORAGE | Yes |
| TAM INTERNATIONAL P.O. BOX 973935 DALLAS, TX 75397 | VARIOUS BREITBURN PERSONNEL | 1401 MCKINNEY HOUSTON, TX | PACKERS | Yes |
| TAM INTERNATIONAL P.O. BOX 973935 DALLAS, TX 75397 | VARIOUS BREITBURN PERSONNEL | RT 2 BOX 130 GUYMON, OK | PACKERS | Yes |
| UNDERGROUND VAULTS & STORAGE 906 NORTH HALSTEAD, P.O. BOX 1723 HUTCHINSON, KS 67504-1723 | VARIOUS BREITBURN PERSONNEL | 1401 MCKINNEY HOUSTON, TX | SEISMIC STORAGE | Yes |
| VERITRUST CORPORATION 2030 AFTON ST. HOUSTON, TX 77055 | VARIOUS BREITBURN PERSONNEL | 1401 MCKINNEY HOUSTON, TX | STORAGE BOXES WITH FILES | Yes |
| WILLIAMS DATA MANAGEMENT 1925 E VERNON AVE #26 LOS ANGELES, CA 90058 | MONICA LYTAL AND ALMA COOK | 707 WILSHIRE BLVD LOS ANGELES, CA | STORAGE BOXES WITH FILES | Yes |

Debtor Name: Breitburn Operating LP                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 11, Question 21:** Property held for another

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
|  |  |  |  |

Pursuant to various oil and gas leases, marketing agreements, working and royalty interest arrangements, and joint interests and joint operating agreements, all of which are common in the oil and gas industry, the Debtors regularly pay and hold funds, including portions of revenue generated by oil and gas assets, on behalf of third parties in the ordinary course of business.  The Debtors are obligated under various agreements to remit certain funds held for third parties to those parties, and have received authorization to do so under the Final Order Pursuant to 11 U.S.C. §§ 105(a), 363(b), and 541 (I) Authorizing Payment of All Funds Related to Royalty Interests and (II) Directing Financial Institutions to Honor and Process Checks and Transfers Related to Such Royalty Interests [ECF No. 135].  The Debtors therefore have not included such amounts in their responses to Question 21.

| Debtor Name: | Breitburn Operating LP | | Case Number: | 16-11385 (SMB) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 12, Question 22:** Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.

| Case Title | Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| LAC 42:XIX.545.A | N/A | ARKANSAS DEPT. OF ENVIRONMENTAL QUALITY ATTN: STUART SPENCER 5301 NORTHSHORE DRIVE NORTH LITTLE ROCK, AR 72118-5317 | Improperly competed manifests | Pending |
| CA Health & Safety Code 42400 | N/A | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT ATTN: RYAN HAYASHI 34946 FLYOVER COUR BAKERSIELD, CA 93308 | Vapor leaks in violation of permit and rules - tanks | Pending |
| CA Water Code 13260 | N/A | CENRAL VALLEY REGIONAL WATER QUALITY CONTROL BOARD ATTN: DANE JOHNSON 1685 E STREET FRESNO, CA 93706 | Unpermitted discharge of fluids to land - Drilling sumps | Pending |
| Ca Fish & Game Code 5650 | N/A | ORANGE COUNTY CALIFORNIA DISTRICT ATTORNEY'S OFFICE (ENVIRONMENTAL UNIT) ATTN. BILL FALLON 401 CIVIVC CTR. DR. W PO BOX 808 SANTA ANA, CA 92701 | Spill to Waters of State violating statute | Pending |
| Ca Fish & Game Code 5650 | N/A | LOS ANGELES COUNTY DISTRICT ATTORNEY | Spill to Waters of State violating statute | Pending |
| CA Health & Safety Code 42400 | N/A | SOUTH COAST AIR QUALITY MANAGEMENT DISTRICT ATTN: NICHOLAS SANCHEZ 21865 COPLEY DRIVE DIAMOND BAR, CA 91765 | Violation of air permit conditions and SCAQMD rules - truck loading | Pending |

| Debtor Name: | Breitburn Operating LP | Case Number: | 16-11385 (SMB) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 12, Question 22:** Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.

The Debtors have historically maintained property and operations in many locations.  At some of these locations, the Debtors no longer have any operations, and, as of the Petition Date, may no longer maintain relevant records, or the records may no longer be complete or reasonably accessible and reviewable.  Individuals who once possessed responsive information may no longer be employed by the Debtors.  For all of these reasons, it is not reasonably possible to identify and supply the requested information for every site and proceeding responsive to Question 22–24.  Nonetheless, the Debtors have devoted substantial internal and external resources to identifying and providing the requested information for as many responsive sites and proceedings as reasonably possible.  The Debtors reserve all of their rights to, but are not required to, supplement or amend this response if additional information becomes available.

If a site identified in Question 23 or 24 is the subject of multiple notices, or notices that preceded and were related to proceedings listed in the response to Question 22, all such notices may not be listed.

The response to Question 24 (concerning notices by the Debtors of releases) does not list routine reports and submissions, if they exist, concerning discharges resulting from normal operations if the reports and submissions were made in compliance with regulatory requirements, such as discharge monitoring reports, toxic release inventory submissions, or submissions concerning air emissions.

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 12, Question 23:** Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| STATE BEAVER CREEK UNION C3, MI | MICHIGAN DEPT. OF ENVIRONMENTAL QUALITY OFFICE OF OIL, GAS, & MINERALS ATTN: BILL DULEY 120 W. CHAPIN ST. CADILLAC, MI 49601-2158 | MCL 324 (Part 201, Act 451, 1994) | 5/14/2014 |
| GEORGE GARDEN B4, MI | MICHIGAN DEPT. OF ENVIRONMENTAL QUALITY OFFICE OF OIL, GAS, & MINERALS ATTN: SUSANNE BITEMAN 120 W. CHAPIN ST. CADILLAC, MI 49601-2158 | MCL 324 (Part 201, Act 451, 1994) | 10/6/2015 |
| BELRIDGE LEASES, KERN COUNTY, CA | CENRAL VALLEY REGIONAL WATER QUALITY CONTROL BOARD ATTN: DANE JOHNSON 1685 E STREET FRESNO, CA 93706 | CA Water Code 13260 | 3/18/2015 |
| BELRIDGE LEASES, KERN COUNTY , CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT ATTN:L AMELIA YUAN 34946 FLYOVER COUR BAKERSIELD, CA 93308 | CA Health & Safety Code 42400 | 4/4/2016 |
| BELRIDGE OIL FIELD, KERN COUNTY, CA | DIVISION OF OIL GAS AND GEOTHERMAL RESOURCES (DOGGR) ATTN: MARILU HABEL 801 K STREET, MS 20-20 SACRAMENTO, CA 95814 | 14 CCR 1788 | 6/17/2015 |

Debtor Name: Breitburn Operating LP                                      Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 12, Question 24:** Has the debtor notified any governmental unit of any release of hazardous material?

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| WEST FELDA CTB, FL | FLORIDA DEPT. OF ENV. PROTECTION OIL AND GAS ATTN: PIERRE BRUNO PO BOX 2549 FORT MYERS, FL 33902-2549 | Title XXVIII, Chapter 376 | Legacy site |
| LEHIGH PARK CTB, FL | FLORIDA DEPT. OF ENV. PROTECTION OIL AND GAS ATTN: PIERRE BRUNO PO BOX 2549 FORT MYERS, FL 33902-2549 | Title XXVIII, Chapter 376 | Legacy site |
| NORTH BEAR ISLAND PAD 2, FL | FLORIDA DEPT. OF ENV. PROTECTION OIL AND GAS ATTN: MARK SAUTTER PO BOX 2549 FORT MYERS, FL 33902-2549 | Title XXVIII, Chapter 376 | Legacy site |
| RACCOON POINT 27-8H , FL | FLORIDA DEPT. OF ENVIRONMENTAL PROTECTION OIL & GAS PROGRAM ATTN: PIERRE BRUNO PO BOX 2549 FORT MYERS, FL 33902-2549 | Chapter 377, F.S. | 2/10/2014 |
| WEST FELDA TANK BATTERY, FL | FLORIDA DEPT. OF ENVIRONMENTAL PROTECTION OIL & GAS PROGRAM ATTN: PIERRE BRUNO PO BOX 2549 FORT MYERS, FL 33902-2549 | Chapter 377, F.S. | 3/9/2014 |
| RACCOON POINT TANK BATTERY, FL | FLORIDA DEPT. OF ENVIRONMENTAL PROTECTION OIL & GAS PROGRAM ATTN: PIERRE BRUNO PO BOX 2549 FORT MYERS, FL 33902-2549 | Chapter 377, F.S. | 6/5/2014 |
| RACCOON PT. - PAD 2 DAY TANK, FL | FLORIDA DEPT. OF ENVIRONMENTAL PROTECTION; NATIONAL PARK SERVICE OIL & GAS PROGRAM ATTN: PIERRE BRUNO PO BOX 2549 FORT MYERS, FL 33902-2549 | Chapter 377, F.S. | 1/21/2015 |
| LEHIGH ACRES FLOWLINE, 1300 SUNNILAND BLVD, FL | FLORIDA DEPT. OF ENVIRONMENTAL PROTECTION OIL & GAS PROGRAM ATTN: PIERRE BRUNO PO BOX 2549 FORT MYERS, FL 33902-2549 | Chapter 377, F.S. | 3/23/2015 |
| WEST FELDA TANK BATTERY, FL | FLORIDA DEPT. OF ENVIRONMENTAL PROTECTION OIL & GAS PROGRAM ATTN: PIERRE BRUNO PO BOX 2549 FORT MYERS, FL 33902-2549 | Chapter 377, F.S. | 6/4/2015 |

Debtor Name: Breitburn Operating LP                                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 12, Question 24:** Has the debtor notified any governmental unit of any release of hazardous material?

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| NORTH BEAR ISLAND TANK BATTERY, FL | FLORIDA DEPT. OF ENVIRONMENTAL PROTECTION OIL & GAS PROGRAM ATTN: PIERRE BRUNO PO BOX 2549 FORT MYERS, FL 33902-2549 | Chapter 377, F.S. | 6/19/2015 |
| J5 FACILITY, FL | FLORIDA DEPT. OF ENVIRONMENTAL PROTECTION OFFICE OF EMERGENCY RESPONSE ATTN: BRUCE MCNUTT 160 GOVERNMENT CENTER PENSACOLA, FL 32502-5794 | Chapter 377, F.S. | 7/23/2015 |
| 8-INCH GATHERING LINE NEAR BRAY MILL CREEK, FL | FLORIDA DEPT. OF ENVIRONMENTAL PROTECTION; US EPA OFFICE OF EMERGENCY RESPONSE ATTN: BRUCE MCNUTT 160 GOVERNMENT CENTER PENSACOLA, FL 32502-5794 | Chapter 377, F.S. | 12/10/2014 |
| CORYDON CRUSHED STONE A1-14, IN | INDIANA DEPT. OF NATURAL RESOURCES DIVISION OF OIL & GAS ATTN: DAMIAN SCHMELZ 8215 POLLACK AVE. EVANSVILLE, IN 47715 | Title 13, I.C. | 5/13/2014 |
| DANNER GATHERING LINE, IN | INDIANA DEPT. OF NATURAL RESOURCES DIVISION OF OIL & GAS ATTN: DAMIAN SCHMELZ 8215 POLLACK AVE. EVANSVILLE, IN 47715 | Title 13, I.C. | 11/21/2014 |
| FAITH B4-17 (DANNER GATHERING LINE), IN | INDIANA DEPT. OF NATURAL RESOURCES DIVISION OF OIL & GAS ATTN: DAMIAN SCHMELZ 8215 POLLACK AVE. EVANSVILLE, IN 47715 | Title 13, I.C. | 4/15/2016 |
| STATE BEAVER CREEK - TANGELO RD, MI | MICHIGAN DEPT. OF ENVIRONMENTAL QUALITY OFFICE OF OIL, GAS, & MINERALS ATTN: BILL DULEY 120 W. CHAPIN ST. CADILLAC, MI 49601-2158 | MCL 324 (Part 201, Act 451, 1994) | 8/11/2010 |
| STATE BEAVER CREEK 19, MI | MICHIGAN DEPT. OF ENVIRONMENTAL QUALITY OFFICE OF OIL, GAS, & MINERALS ATTN: BILL DULEY 120 W. CHAPIN ST. CADILLAC, MI 49601-2158 | MCL 324 (Part 201, Act 451, 1994) | Sep-09 |

Debtor Name: Breitburn Operating LP                                                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 12, Question 24:** Has the debtor notified any governmental unit of any release of hazardous material?

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| STATE BEAVER CREEK E-1, MI | MICHIGAN DEPT. OF ENVIRONMENTAL QUALITY OFFICE OF OIL, GAS, & MINERALS ATTN: BILL DULEY 120 W. CHAPIN ST. CADILLAC, MI 49601-2158 | MCL 324 (Part 201, Act 451, 1994) | 2009 |
| STATE BEAVER CREEK M-2, MI | MICHIGAN DEPT. OF ENVIRONMENTAL QUALITY OFFICE OF OIL, GAS, & MINERALS ATTN: BILL DULEY 120 W. CHAPIN ST. CADILLAC, MI 49601-2158 | MCL 324 (Part 201, Act 451, 1994) | 9/30/2010 |
| STATE BEAVER CREEK M-3, MI | MICHIGAN DEPT. OF ENVIRONMENTAL QUALITY OFFICE OF OIL, GAS, & MINERALS ATTN: BILL DULEY 120 W. CHAPIN ST. CADILLAC, MI 49601-2158 | MCL 324 (Part 201, Act 451, 1994) | 2010 |
| BEAVER CREEK FORMER TANK BATTERY, MI | MICHIGAN DEPT. OF ENVIRONMENTAL QUALITY OFFICE OF OIL, GAS, & MINERALS ATTN: BILL DULEY 120 W. CHAPIN ST. CADILLAC, MI 49601-2158 | MCL 324 (Part 201, Act 451, 1994) | Legacy site |
| RECOWE HOWES 1-26A, MI | MICHIGAN DEPT. OF ENVIRONMENTAL QUALITY OFFICE OF OIL, GAS, & MINERALS ATTN: BOB VERSICAL 120 W. CHAPIN ST. CADILLAC, MI 49601-2158 | MCL 324 (Part 201, Act 451, 1994) | Legacy site |
| STATE KALKASKA 1-21, MI | MICHIGAN DEPT. OF ENVIRONMENTAL QUALITY OFFICE OF OIL, GAS, & MINERALS ATTN: BOB VERSICAL 120 W. CHAPIN ST. CADILLAC, MI 49601-2158 | MCL 324 (Part 201, Act 451, 1994) | Legacy site |
| LOGAN C1-22, MI | MICHIGAN DEPT. OF ENVIRONMENTAL QUALITY OFFICE OF OIL, GAS, & MINERALS ATTN: JIM ARMBRUSTER 120 W. CHAPIN ST. CADILLAC, MI 49601-2158 | MCL 324 (Part 201, Act 451, 1994) | Legacy site |
| PAUSIT, MI | MICHIGAN DEPT. OF ENVIRONMENTAL QUALITY OFFICE OF OIL, GAS, & MINERALS ATTN: JIM ARMBRUSTER 120 W. CHAPIN ST. CADILLAC, MI 49601-2158 | MCL 324 (Part 201, Act 451, 1994) | Legacy site |

Debtor Name: Breitburn Operating LP

Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 12, Question 24:** Has the debtor notified any governmental unit of any release of hazardous material?

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| STATE GARFIELD A-6, MI | MICHIGAN DEPT. OF ENVIRONMENTAL QUALITY OFFICE OF OIL, GAS, & MINERALS ATTN: SUSANNE BITEMAN 120 W. CHAPIN ST. CADILLAC, MI 49601-2158 | MCL 324 (Part 201, Act 451, 1994) | 2/5/2013 |
| STATE KALKASKA 1-10, MI | MICHIGAN DEPT. OF ENVIRONMENTAL QUALITY OFFICE OF OIL, GAS, & MINERALS ATTN: SUSANNE BITEMAN 120 W. CHAPIN ST. CADILLAC, MI 49601-2158 | MCL 324 (Part 201, Act 451, 1994) | 2011 |
| BEAVER CREEK UNIT 3"" GATHERING LINE, MI | MICHIGAN DEPT. OF ENVIRONMENTAL QUALITY OFFICE OF OIL, GAS, & MINERALS ATTN: BILL DULEY 120 W. CHAPIN ST. CADILLAC, MI 49601-2158 | MCL 324 (Part 201, Act 451, 1994) | 7/23/2013 |
| STATE BEAVER CREEK C5 (VALVE BOX), MI | MICHIGAN DEPT. OF ENVIRONMENTAL QUALITY OFFICE OF OIL, GAS, & MINERALS ATTN: BILL DULEY 120 W. CHAPIN ST. CADILLAC, MI 49601-2158 | MCL 324 (Part 201, Act 451, 1994) | 11/4/2013 |
| STATE FREDERIC X A 1-25, MI | MICHIGAN DEPT. OF ENVIRONMENTAL QUALITY OFFICE OF OIL, GAS, & MINERALS ATTN: BILL DULEY 120 W. CHAPIN ST. CADILLAC, MI 49601-2158 | MCL 324 (Part 201, Act 451, 1994) | 1/1/2014 |
| MANCELONA ADV CPF 3"" GATHERING LINE, MI | MICHIGAN DEPT. OF ENVIRONMENTAL QUALITY OFFICE OF OIL, GAS, & MINERALS ATTN: ANN STEPHENS 2100 WEST M-32 GAYLORD, MI 49735-9282 | MCL 324 (Part 201, Act 451, 1994) | 4/18/2014 |
| LIVINGSTON 31 4"" GATHERING LINE, MI | MICHIGAN DEPT. OF ENVIRONMENTAL QUALITY OFFICE OF OIL, GAS, & MINERALS ATTN: JANET SMIGELSKI 2100 WEST M-32 GAYLORD, MI 49735-9282 | MCL 324 (Part 201, Act 451, 1994) | 4/14/2014 |
| STATE BEAVER CREEK G2, MI | MICHIGAN DEPT. OF ENVIRONMENTAL QUALITY OFFICE OF OIL, GAS, & MINERALS ATTN: BILL DULEY 120 W. CHAPIN ST. CADILLAC, MI 49601-2158 | MCL 324 (Part 201, Act 451, 1994) | 6/12/2014 |

Debtor Name: Breitburn Operating LP                                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 12, Question 24:** Has the debtor notified any governmental unit of any release of hazardous material?

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| BAGLEY-LIVINGSTON A4-11 GATHERING LINE, MI | MICHIGAN DEPT. OF ENVIRONMENTAL QUALITY OFFICE OF OIL, GAS, & MINERALS ATTN: JANET SMIGELSKI 2100 WEST M-32 GAYLORD, MI 49735-9282 | MCL 324 (Part 201, Act 451, 1994) | 6/23/2014 |
| STATE BEAVER CREEK M5, MI | MICHIGAN DEPT. OF ENVIRONMENTAL QUALITY OFFICE OF OIL, GAS, & MINERALS ATTN: BILL DULEY 120 W. CHAPIN ST. CADILLAC, MI 49601-2158 | MCL 324 (Part 201, Act 451, 1994) | 8/20/2014 |
| STATE FREDERIC X D4-36, MI | MICHIGAN DEPT. OF ENVIRONMENTAL QUALITY OFFICE OF OIL, GAS, & MINERALS ATTN: BILL DULEY 120 W. CHAPIN ST. CADILLAC, MI 49601-2158 | MCL 324 (Part 201, Act 451, 1994) | 11/15/2014 |
| JUST NORTH OF COACHES D3-31, MI | MICHIGAN DEPT. OF ENVIRONMENTAL QUALITY OFFICE OF OIL, GAS, & MINERALS ATTN: JANET SMIGELSKI 2100 WEST M-32 GAYLORD, MI 49601-2158 | MCL 324 (Part 201, Act 451, 1994) | 3/30/2015 |
| STATE BEAVER CREEK N-1 (C-5), MI | MICHIGAN DEPT. OF ENVIRONMENTAL QUALITY OFFICE OF OIL, GAS, & MINERALS ATTN: BILL DULEY 120 W. CHAPIN ST. CADILLAC, MI 49601-2158 | MCL 324 (Part 201, Act 451, 1994) | 3/29/2015 |
| STATE BEAVER CREEK C 3-28, MI | MICHIGAN DEPT. OF ENVIRONMENTAL QUALITY OFFICE OF OIL, GAS, & MINERALS ATTN: BILL DULEY 120 W. CHAPIN ST. CADILLAC, MI 49601-2158 | MCL 324 (Part 201, Act 451, 1994) | 4/9/2015 |
| BAGLEY EAST 1-10 SWD, MI | MICHIGAN DEPT. OF ENVIRONMENTAL QUALITY OFFICE OF OIL, GAS, & MINERALS ATTN: JANET SMIGELSKI 2100 WEST M-32 GAYLORD, MI 49601-2158 | MCL 324 (Part 201, Act 451, 1994) | 6/18/2015 |
| STATE GARFIELD 2-10, MI | MICHIGAN DEPT. OF ENVIRONMENTAL QUALITY OFFICE OF OIL, GAS, & MINERALS ATTN: SUSANNE BITEMAN 120 W. CHAPIN ST. CADILLAC, MI 49601-2158 | MCL 324 (Part 201, Act 451, 1994) | 7/16/2015 |

Debtor Name: Breitburn Operating LP                                                                 Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 12, Question 24:** Has the debtor notified any governmental unit of any release of hazardous material?

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| SUPERIOR STATE BEAVER CREEK A 8, MI | MICHIGAN DEPT. OF ENVIRONMENTAL QUALITY OFFICE OF OIL, GAS, & MINERALS ATTN: BILL DULEY 120 W. CHAPIN ST. CADILLAC, MI 49601-2158 | MCL 324 (Part 201, Act 451, 1994) | 8/9/2015 |
| WHMU 400 TRUNKLINE, OK | OKLAHOMA CORPORATE COMMISSION OIL AND GAS ATTN: RICHARD KERSEY PO BOX 1107 101 S. 6TH KINGFISHER, OK 73750-1107 | Title 27A O.S.; Title 52 O.S. | 1/6/14 |
| WHMU #405, OK | OKLAHOMA CORPORATE COMMISSION OIL AND GAS ATTN: RICHARD KERSEY PO BOX 1107 101 S. 6TH KINGFISHER, OK 73750-1107 | Title 27A O.S.; Title 52 O.S. | 1/16/14 |
| HMU #32-2, OK | OKLAHOMA CORPORATE COMMISSION OIL AND GAS ATTN: RICHARD KERSEY PO BOX 1107 101 S. 6TH KINGFISHER, OK 73750-1107 | Title 27A O.S.; Title 52 O.S. | 2/14/14 |
| PUMU #5-6, OK | OKLAHOMA CORPORATE COMMISSION OIL AND GAS ATTN: RICHARD KERSEY PO BOX 1107 101 S. 6TH KINGFISHER, OK 73750-1107 | Title 27A O.S.; Title 52 O.S. | 2/18/14 |
| HMU #28-2A, OK | OKLAHOMA CORPORATE COMMISSION OIL AND GAS ATTN: RICHARD KERSEY PO BOX 1107 101 S. 6TH KINGFISHER, OK 73750-1107 | Title 27A O.S.; Title 52 O.S. | 3/3/14 |
| WHMU CTB, OK | OKLAHOMA CORPORATE COMMISSION OIL AND GAS ATTN: RICHARD KERSEY PO BOX 1107 101 S. 6TH KINGFISHER, OK 73750-1107 | Title 27A O.S.; Title 52 O.S. | 3/3/14 |
| WHMU 400 TRUNKLINE, OK | OKLAHOMA CORPORATE COMMISSION OIL AND GAS ATTN: RICHARD KERSEY PO BOX 1107 101 S. 6TH KINGFISHER, OK 73750-1107 | Title 27A O.S.; Title 52 O.S. | 5/11/14 |

Debtor Name: Breitburn Operating LP                                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 12, Question 24:** Has the debtor notified any governmental unit of any release of hazardous material?

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| HMU TRUNKLINE (NEAR HMU #6-23), OK | OKLAHOMA CORPORATE COMMISSION OIL AND GAS ATTN: RICHARD KERSEY PO BOX 1107 101 S. 6TH KINGFISHER, OK 73750-1107 | Title 27A O.S.; Title 52 O.S. | 6/8/14 |
| WHMU #405, OK | OKLAHOMA CORPORATE COMMISSION OIL AND GAS ATTN: RICHARD KERSEY PO BOX 1107 101 S. 6TH KINGFISHER, OK 73750-1107 | Title 27A O.S.; Title 52 O.S. | 6/15/14 |
| WHMU #94 (PUMP JACK), OK | OKLAHOMA CORPORATE COMMISSION OIL AND GAS ATTN: RICHARD KERSEY PO BOX 1107 101 S. 6TH KINGFISHER, OK 73750-1107 | Title 27A O.S.; Title 52 O.S. | 7/29/14 |
| PUMU EAST SATELLITE, OK | OKLAHOMA CORPORATE COMMISSION OIL AND GAS ATTN: RICHARD KERSEY PO BOX 1107 101 S. 6TH KINGFISHER, OK 73750-1107 | Title 27A O.S.; Title 52 O.S. | 1/2/15 |
| HMU CTB, OK | OKLAHOMA CORPORATE COMMISSION OIL AND GAS ATTN: RICHARD KERSEY PO BOX 1107 101 S. 6TH KINGFISHER, OK 73750-1107 | Title 27A O.S.; Title 52 O.S. | 1/18/15 |
| WHMU 400 TRUNKLINE N OF #23, OK | OKLAHOMA CORPORATE COMMISSION OIL AND GAS ATTN: RICHARD KERSEY PO BOX 1107 101 S. 6TH KINGFISHER, OK 73750-1107 | Title 27A O.S.; Title 52 O.S. | 3/14/15 |
| WHMU CTB HEADER, OK | OKLAHOMA CORPORATE COMMISSION OIL AND GAS ATTN: RICHARD KERSEY PO BOX 1107 101 S. 6TH KINGFISHER, OK 73750-1107 | Title 27A O.S.; Title 52 O.S. | 3/15/15 |
| WHMU #230, OK | OKLAHOMA CORPORATE COMMISSION OIL AND GAS ATTN: RICHARD KERSEY PO BOX 1107 101 S. 6TH KINGFISHER, OK 73750-1107 | Title 27A O.S.; Title 52 O.S. | 3/30/15 |

Debtor Name: Breitburn Operating LP                                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 12, Question 24:** Has the debtor notified any governmental unit of any release of hazardous material?

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| HMU 21-1, OK | OKLAHOMA CORPORATE COMMISSION OIL AND GAS ATTN: RICHARD KERSEY PO BOX 1107 101 S. 6TH KINGFISHER, OK 73750-1107 | Title 27A O.S.; Title 52 O.S. | 4/6/15 |
| WHMU CTB OVERFLOW TANK, OK | OKLAHOMA CORPORATE COMMISSION OIL AND GAS ATTN: RICHARD KERSEY PO BOX 1107 101 S. 6TH KINGFISHER, OK 73750-1107 | Title 27A O.S.; Title 52 O.S. | 4/25/15 |
| WHMU CTB OVERFLOW TANK, OK | OKLAHOMA CORPORATE COMMISSION OIL AND GAS ATTN: RICHARD KERSEY PO BOX 1107 101 S. 6TH KINGFISHER, OK 73750-1107 | Title 27A O.S.; Title 52 O.S. | 5/3/15 |
| WHMU CTB, OK | OKLAHOMA CORPORATE COMMISSION OIL AND GAS ATTN: RICHARD KERSEY PO BOX 1107 101 S. 6TH KINGFISHER, OK 73750-1107 | Title 27A O.S.; Title 52 O.S. | 5/14/15 |
| PUMU 9-10, OK | OKLAHOMA CORPORATE COMMISSION OIL AND GAS ATTN: RICHARD KERSEY PO BOX 1107 101 S. 6TH KINGFISHER, OK 73750-1107 | Title 27A O.S.; Title 52 O.S. | 5/19/15 |
| HMAU 215, OK | OKLAHOMA CORPORATE COMMISSION OIL AND GAS ATTN: RICHARD KERSEY PO BOX 1107 101 S. 6TH KINGFISHER, OK 73750-1107 | Title 27A O.S.; Title 52 O.S. | 5/25/15 |
| HMAU SOUTH SATELLITE, OK | OKLAHOMA CORPORATE COMMISSION OIL AND GAS ATTN: RICHARD KERSEY PO BOX 1107 101 S. 6TH KINGFISHER, OK 73750-1107 | Title 27A O.S.; Title 52 O.S. | 6/5/15 |
| NEHU 13-3, OK | OKLAHOMA CORPORATE COMMISSION OIL AND GAS ATTN: RICHARD KERSEY PO BOX 1107 101 S. 6TH KINGFISHER, OK 73750-1107 | Title 27A O.S.; Title 52 O.S. | 6/15/15 |

Debtor Name: Breitburn Operating LP                                                      Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 12, Question 24:** Has the debtor notified any governmental unit of any release of hazardous material?

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| PUMU CTB SETTLING TANK, OK | OKLAHOMA CORPORATE COMMISSION OIL AND GAS ATTN: RICHARD KERSEY PO BOX 1107 101 S. 6TH KINGFISHER, OK 73750-1107 | Title 27A O.S.; Title 52 O.S. | 7/4/15 |
| PUMU CTB HEADER 11-2 & 11-3 , OK | OKLAHOMA CORPORATE COMMISSION OIL AND GAS ATTN: RICHARD KERSEY PO BOX 1107 101 S. 6TH KINGFISHER, OK 73750-1107 | Title 27A O.S.; Title 52 O.S. | 7/24/15 |
| HMU CTB , OK | OKLAHOMA CORPORATE COMMISSION OIL AND GAS ATTN: RICHARD KERSEY PO BOX 1107 101 S. 6TH KINGFISHER, OK 73750-1107 | Title 27A O.S.; Title 52 O.S. | 8/24/15 |
| HMAU #25, OK | OKLAHOMA CORPORATE COMMISSION OIL AND GAS ATTN: RICHARD KERSEY PO BOX 1107 101 S. 6TH KINGFISHER, OK 73750-1107 | Title 27A O.S.; Title 52 O.S. | 8/31/15 |
| WHMU 400 TRUNKLINE NEAR #97, OK | OKLAHOMA CORPORATE COMMISSION OIL AND GAS ATTN: RICHARD KERSEY PO BOX 1107 101 S. 6TH KINGFISHER, OK 73750-1107 | Title 27A O.S.; Title 52 O.S. | 8/31/15 |
| WHMU 105, OK | OKLAHOMA CORPORATE COMMISSION OIL AND GAS ATTN: RICHARD KERSEY PO BOX 1107 101 S. 6TH KINGFISHER, OK 73750-1107 | Title 27A O.S.; Title 52 O.S. | 9/14/15 |
| WHMU CTB, OK | OKLAHOMA CORPORATE COMMISSION OIL AND GAS ATTN: RICHARD KERSEY PO BOX 1107 101 S. 6TH KINGFISHER, OK 73750-1107 | Title 27A O.S.; Title 52 O.S. | 9/19/15 |
| SHUCU #20, OK | OKLAHOMA CORPORATE COMMISSION OIL AND GAS ATTN: RICHARD KERSEY PO BOX 1107 101 S. 6TH KINGFISHER, OK 73750-1107 | Title 27A O.S.; Title 52 O.S. | 10/5/15 |

Debtor Name: Breitburn Operating LP                                      Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 12, Question 24:** Has the debtor notified any governmental unit of any release of hazardous material?

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| PUMU CTB, OK | OKLAHOMA CORPORATE COMMISSION OIL AND GAS ATTN: RICHARD KERSEY PO BOX 1107 101 S. 6TH KINGFISHER, OK 73750-1107 | Title 27A O.S.; Title 52 O.S. | 10/12/15 |
| HMAU #47, OK | OKLAHOMA CORPORATE COMMISSION OIL AND GAS ATTN: RICHARD KERSEY PO BOX 1107 101 S. 6TH KINGFISHER, OK 73750-1107 | Title 27A O.S.; Title 52 O.S. | 10/13/15 |
| HMU TO HMAU CTBS LP XFER LINE, OK | OKLAHOMA CORPORATE COMMISSION OIL AND GAS ATTN: RICHARD KERSEY PO BOX 1107 101 S. 6TH KINGFISHER, OK 73750-1107 | Title 27A O.S.; Title 52 O.S. | 11/2/15 |
| HMU #6-18, OK | OKLAHOMA CORPORATE COMMISSION OIL AND GAS ATTN: RICHARD KERSEY PO BOX 1107 101 S. 6TH KINGFISHER, OK 73750-1107 | Title 27A O.S.; Title 52 O.S. | 11/5/15 |
| WHMU #7, OK | OKLAHOMA CORPORATE COMMISSION OIL AND GAS ATTN: RICHARD KERSEY PO BOX 1107 101 S. 6TH KINGFISHER, OK 73750-1107 | Title 27A O.S.; Title 52 O.S. | 1/14/2016 |
| HMU #6-23, OK | OKLAHOMA CORPORATE COMMISSION OIL AND GAS ATTN: RICHARD KERSEY PO BOX 1107 101 S. 6TH KINGFISHER, OK 73750-1107 | Title 27A O.S.; Title 52 O.S. | 1/28/2016 |
| HMU #13-1, OK | OKLAHOMA CORPORATE COMMISSION OIL AND GAS ATTN: RICHARD KERSEY PO BOX 1107 101 S. 6TH KINGFISHER, OK 73750-1107 | Title 27A O.S.; Title 52 O.S. | 2/17/2016 |
| PUMU CTB, OK | OKLAHOMA CORPORATE COMMISSION OIL AND GAS ATTN: RICHARD KERSEY PO BOX 1107 101 S. 6TH KINGFISHER, OK 73750-1107 | Title 27A O.S.; Title 52 O.S. | 4/1/2016 |

Debtor Name: Breitburn Operating LP                                      Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 12, Question 24:** Has the debtor notified any governmental unit of any release of hazardous material?

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| HMU #6-18, OK | OKLAHOMA CORPORATE COMMISSION OIL AND GAS ATTN: RICHARD KERSEY PO BOX 1107 101 S. 6TH KINGFISHER, OK 73750-1107 | Title 27A O.S.; Title 52 O.S. | 4/21/2016 |
| HMU #18-1, OK | OKLAHOMA CORPORATE COMMISSION OIL AND GAS ATTN: RICHARD KERSEY PO BOX 1107 101 S. 6TH KINGFISHER, OK 73750-1107 | Title 27A O.S.; Title 52 O.S. | 4/30/2016 |
| NORTH SUNSHINE MAY 6 LOCATION, WY | WYOMING OIL AND GAS CONSERVATION COMMISION PO BOX 2640 CASPER, WY 82602-2640 | Chapter 11, Title 35, W.S. | 9/14/2013 |
| FALCONE 42-22, WY | WYOMING OIL AND GAS CONSERVATION COMMISION PO BOX 2640 CASPER, WY 82602-2640 | Chapter 11, Title 35, W.S. | 1/10/2014 |
| GEBO 86, WY | WYOMING OIL AND GAS CONSERVATION COMMISION PO BOX 2640 CASPER, WY 82602-2640 | Chapter 11, Title 35, W.S. | 2/25/2014 |
| LINCOLN ROAD 1-22, WY | WYOMING OIL AND GAS CONSERVATION COMMISION PO BOX 2640 CASPER, WY 82602-2640 | Chapter 11, Title 35, W.S. | 6/12/2014 |
| CONOCO 20-2, WY | WYOMING OIL AND GAS CONSERVATION COMMISION PO BOX 2640 CASPER, WY 82602-2640 | Chapter 11, Title 35, W.S. | 7/23/2014 |
| HALF MOON BATTERY, WY | WYOMING OIL AND GAS CONSERVATION COMMISION PO BOX 2640 CASPER, WY 82602-2640 | Chapter 11, Title 35, W.S. | 8/28/2014 |
| QUEALY 30-25, WY | WYOMING OIL AND GAS CONSERVATION COMMISION PO BOX 2640 CASPER, WY 82602-2640 | Chapter 11, Title 35, W.S. | 1/30/2015 |
| GREASEWOOD 43-35, WY | WYOMING OIL AND GAS CONSERVATION COMMISION PO BOX 2640 CASPER, WY 82602-2640 | Chapter 11, Title 35, W.S. | 2/23/2015 |
| BLACK MOUNTAIN 47, WY | WYOMING OIL AND GAS CONSERVATION COMMISION PO BOX 2640 CASPER, WY 82602-2640 | Chapter 11, Title 35, W.S. | 3/19/2015 |
| SUNSHINE 16-2, WY | WYOMING OIL AND GAS CONSERVATION COMMISION PO BOX 2640 CASPER, WY 82602-2640 | Chapter 11, Title 35, W.S. | 3/20/2015 |

Debtor Name: Breitburn Operating LP                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 12, Question 24:** Has the debtor notified any governmental unit of any release of hazardous material?

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| HUNT BATTERY, WY | WYOMING OIL AND GAS CONSERVATION COMMISION PO BOX 2640 CASPER, WY 82602-2640 | Chapter 11, Title 35, W.S. | 4/26/2015 |
| GREASEWOOD 33-36, WY | WYOMING OIL AND GAS CONSERVATION COMMISION PO BOX 2640 CASPER, WY 82602-2640 | Chapter 11, Title 35, W.S. | 5/11/2015 |
| GEBO 71, WY | WYOMING OIL AND GAS CONSERVATION COMMISION PO BOX 2640 CASPER, WY 82602-2640 | Chapter 11, Title 35, W.S. | 5/18/2015 |
| ROLFF LAKE BATTERY, WY | WOGCC, US BLM, US BIA, WREC PO BOX 2640 CASPER, WY 82602-2640 | Chapter 11, Title 35, W.S. | 6/22/2015 |
| HALF MOON BATTERY, WY | WYOMING OIL AND GAS CONSERVATION COMMISION PO BOX 2640 CASPER, WY 82602-2640 | Chapter 11, Title 35, W.S. | 7/17/2015 |
| WILLOW DRAW BATTERY, WY | WYOMING OIL AND GAS CONSERVATION COMMISION PO BOX 2640 CASPER, WY 82602-2640 | Chapter 11, Title 35, W.S. | 8/6/2015 |
| CLAIBORNE HO-NAC-SU, LA | LOUISIANA DEPT. OF ENVIRONMENTAL QUALITY | LAC 33:I.3915 | 2/12/16 |
| CCGU 11-29 , OK | OK CORPOATION COMMISSION | Title 27A O.S.; Title 52 O.S. | 6/1/2015 |
| ALFRED  JONES #6, TX | TEXAS RAILROAD COMMISSION | Tx Nat Res 40.101 | 4/5/16 |
| BEALL 18-4, TX | TEXAS RAILROAD COMMISSION | Tx Nat Res 40.101 | 11/29/15 |
| BOUKNIGHT TANK BATTERY, TX | TEXAS RAILROAD COMMISSION | Tx Nat Res 40.101 | 9/19/15 |
| CL TAYLOR TANK BATTERY, TX | TEXAS RAILROAD COMMISSION | Tx Nat Res 40.101 | 1/7/16 |
| GUITAR 5 BATTERY, TX | TEXAS RAILROAD COMMISSION | Tx Nat Res 40.101 | 8/29/15 |
| GW TATE WELL #7, TX | TEXAS RAILROAD COMMISSION | Tx Nat Res 40.101 | 10/6/15 |
| HODNETT TANK BATTERY, TX | TEXAS RAILROAD COMMISSION | Tx Nat Res 40.101 | 3/16/16 |
| J WILSON #20, TX | TEXAS RAILROAD COMMISSION | Tx Nat Res 40.101 | 8/2/2015 |
| JS BEAN, TX | TEXAS RAILROAD COMMISSION; NATIONAL RESPONSE CENTER | Tx Nat Res 40.101 | 4/19/16 |
| KING A-B, TX | TEXAS RAILROAD COMMISSION | Tx Nat Res 40.101 | 6/23/15 |
| OLIVER J. ALBRIGHT , TX | TEXAS RAILROAD COMMISSION | Tx Nat Res 40.101 | 10/29/15 |

Debtor Name: Breitburn Operating LP                                    Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 12, Question 24:** Has the debtor notified any governmental unit of any release of hazardous material?

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| PET HOPKINS TANK BATTERY, TX | TEXAS RAILROAD COMMISSION; NATIONAL RESPONSE CENTER | Tx Nat Res 40.101 | 2/18/16 |
| TW LEE TANK BATTERY, TX | TEXAS RAILROAD COMMISSION; NATIONAL RESPONSE CENTER | Tx Nat Res 40.101 | 12/1/15 |

Debtor Name:        Breitburn Operating LP                                    Case Number:        16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 25:** Other businesses in which the debtor has or has had an interest

| Business name and address | Describe the nature of the business | Employer identification number | Date business existed From | Date business existed To |
|---|---|---|---|---|
| ALAMITOS COMPANY 707 WILSHIRE BOULEVARD, SUITE 4600 LOS ANGELES, CA 90017 | OIL AND GAS PRODUCTION | 33-0449156 | 1/7/1991 | Current |
| BEAVER CREEK PIPELINE, L.L.C. 707 WILSHIRE BOULEVARD, SUITE 4600 LOS ANGELES, CA 90017 | OIL AND GAS PRODUCTION | 74-2927887 | 11/1/2007 | Current |
| BREITBURN COLLINGWOOD UTICA LLC 707 WILSHIRE BOULEVARD, SUITE 4600 LOS ANGELES, CA 90017 | OIL AND GAS PRODUCTION | 90-0613234 | 9/20/2010 | Current |
| BREITBURN FLORIDA LLC 707 WILSHIRE BOULEVARD, SUITE 4600 LOS ANGELES, CA 90017 | OIL AND GAS PRODUCTION | 26-0267424 | 5/24/2007 | Current |
| BREITBURN OKLAHOMA LLC 707 WILSHIRE BOULEVARD, SUITE 4600 LOS ANGELES, CA 90017 | OIL AND GAS PRODUCTION | 46-3094714 | 7/1/2013 | Current |
| BREITBURN SAWTELLE LLC 707 WILSHIRE BOULEVARD, SUITE 4600 LOS ANGELES, CA 90017 | OIL AND GAS PRODUCTION | 35-2417661 | 12/17/1999 | Current |
| BREITBURN TRANSPETCO GP LLC 707 WILSHIRE BOULEVARD, SUITE 4600 LOS ANGELES, CA 90017 | OIL AND GAS PRODUCTION | 20-2717222 | 7/17/2013 | Current |
| BREITBURN TRANSPETCO LP LLC 707 WILSHIRE BOULEVARD, SUITE 4600 LOS ANGELES, CA 90017 | OIL AND GAS PRODUCTION | 20-2717188 | 7/17/2013 | Current |
| GTG PIPELINE LLC 707 WILSHIRE BOULEVARD, SUITE 4600 LOS ANGELES, CA 90017 | OIL AND GAS PRODUCTION | 26-2033760 | 11/1/2007 | Current |
| MERCURY MICHIGAN COMPANY, LLC 707 WILSHIRE BOULEVARD, SUITE 4600 LOS ANGELES, CA 90017 | OIL AND GAS PRODUCTION | 26-2033380 | 11/1/2007 | Current |
| PHOENIX PRODUCTION COMPANY 707 WILSHIRE BOULEVARD, SUITE 4600 LOS ANGELES, CA 90017 | OIL AND GAS PRODUCTION | 83-0291427 | 3/2/2005 | Current |
| PREVENTIVE MAINTENANCE SERVICES LLC 515 S. FLOWER STREET, SUITE 4800 LOS ANGELES, CA 90071 | OIL AND GAS PRODUCTION | 20031313416 | 3/2/2005 | 8/20/2013 |

Debtor Name:    Breitburn Operating LP    Case Number:    16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 25:** Other businesses in which the debtor has or has had an interest

| Business name and address | Describe the nature of the business | Employer identification number | Date business existed From | Date business existed To |
|---|---|---|---|---|
| QR ENERGY, LP 707 WILSHIRE BOULEVARD, SUITE 4600 LOS ANGELES, CA 90017 | OIL AND GAS PRODUCTION | 90-0613069 | 11/19/2014 | Current |
| TERRA ENERGY COMPANY LLC 707 WILSHIRE BOULEVARD, SUITE 4600 LOS ANGELES, CA 90017 | OIL AND GAS PRODUCTION | 26-1389616 | 11/1/2007 | Current |
| TRANSPETCO PIPELINE COMPANY, L.P. 707 WILSHIRE BOULEVARD, SUITE 4600 LOS ANGELES, CA 90017 | OIL AND GAS PRODUCTION | 72-1302620 | 7/17/2013 | Current |
| WILDERNESS - CHESTER GAS PROCESSING LIMITED PARTNERSHP 707 WILSHIRE BOULEVARD, SUITE 4600 LOS ANGELES, CA 90017 | OIL AND GAS PRODUCTION | 74-2931485 | 11/1/2007 | Current |

Debtor Name: Breitburn Operating LP

Case Number:   16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 26a:** List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

| Name and address | Dates of service From | Dates of service To |
|---|---|---|
| FRANCIS, HANY<br>707 WILSHIRE BLVD<br>46TH FLOOR<br>LOS ANGELES, CA 90017 | 5/15/2014 | CURRENT |
| HANAOKA, STANLEY<br>1401 MCKINNEY STREET<br>21ST FLOOR<br>HOUSTON, TX 77010 | 5/15/2014 | CURRENT |
| JACKSON, JAMES<br>707 WILSHIRE BLVD<br>46TH FLOOR<br>LOS ANGELES, CA 90017 | 5/15/2014 | CURRENT |
| LAMB, GREGG<br>1401 MCKINNEY STREET<br>21ST FLOOR<br>HOUSTON, TX 77010 | 11/19/2014 | CURRENT |
| SMITH, LARRY<br>707 WILSHIRE BLVD<br>46TH FLOOR<br>LOS ANGELES, CA 90017 | 5/15/2014 | CURRENT |

| | |
|---|---|
| Debtor Name:      Breitburn Operating LP | Case Number:      16-11385 (SMB) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 26c:** List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| FRANCIS, HANY<br>707 WILSHIRE BLVD<br>46TH FLOOR<br>LOS ANGELES, CA 90017 | |
| HANAOKA, STANLEY<br>1401 MCKINNEY STREET<br>21ST FLOOR<br>HOUSTON, TX 77010 | |
| JACKSON, JAMES<br>707 WILSHIRE BLVD<br>46TH FLOOR<br>LOS ANGELES, CA 90017 | |
| LAMB, GREGG<br>1401 MCKINNEY STREET<br>21ST FLOOR<br>HOUSTON, TX 77010 | |
| SMITH, LARRY<br>707 WILSHIRE BLVD<br>46TH FLOOR<br>LOS ANGELES, CA 90017 | |

| | | | |
|---|---|---|---|
| Debtor Name: | Breitburn Operating LP | Case Number: | 16-11385 (SMB) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 26d:** List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

| Name and address |
|---|

Certain of the Debtors are registrants with the Securities and Exchange Commission and file with such agency periodic financial reports on a consolidated basis. These reports also contain information about those Debtors' finances and are publicly available through the Breitburn website. In addition, the Debtors have provided financial reports to their restructuring professionals.

The Debtors have provided financial statements and reports in the ordinary course of business to certain third parties under confidentiality arrangements. Such third parties include restructuring professionals, administrative agents or indenture trustees under the debt facilities, and certain other creditors and their advisors.

Debtor Name: Breitburn Operating LP             Case Number: 16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 27:** Inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory | Name and address of the person who has possession of inventory records |
|---|---|---|---|
| GREEN, DUKE | 3/30/2016 | UNDETERMINED - NET BOOK VALUE | WOJTKOWIAK, MICHAEL 1165 ELKVIEW DRIVE GAYLORD, MI 49735 |
| IANKOV, NIKOLA | 9/23/2014 | UNDETERMINED - NET BOOK VALUE | WOJTKOWIAK, MICHAEL 1165 ELKVIEW DRIVE GAYLORD, MI 49735 |
| IANKOV, NIKOLA | 9/24/2014 | UNDETERMINED - NET BOOK VALUE | WOJTKOWIAK, MICHAEL 1165 ELKVIEW DRIVE GAYLORD, MI 49735 |
| IANKOV, NIKOLA | 9/25/2014 | UNDETERMINED - NET BOOK VALUE | WOJTKOWIAK, MICHAEL 1165 ELKVIEW DRIVE GAYLORD, MI 49735 |
| LIVESEY, JACK | 11/30/2013 | UNDETERMINED - NET BOOK VALUE | RACKLEY, HARVEY RT. 2 BOX 130 GUYMON, OK 73942 |
| MUNOZ, DAVE | 5/31/2016 | UNDETERMINED - NET BOOK VALUE | WOJTKOWIAK, MICHAEL 1165 ELKVIEW DRIVE GAYLORD, MI 49735 |
| SALDANA, CYNTHIA | 9/28/2015 | UNDETERMINED - NET BOOK VALUE | WOJTKOWIAK, MICHAEL 1165 ELKVIEW DRIVE GAYLORD, MI 49735 |
| SALDANA, CYNTHIA | 9/29/2015 | UNDETERMINED - NET BOOK VALUE | WOJTKOWIAK, MICHAEL 1165 ELKVIEW DRIVE GAYLORD, MI 49735 |
| SALDANA, CYNTHIA | 10/14/2015 | UNDETERMINED - NET BOOK VALUE | WOJTKOWIAK, MICHAEL 1165 ELKVIEW DRIVE GAYLORD, MI 49735 |
| ZIEHL, TERRY | 5/31/2016 | UNDETERMINED - NET BOOK VALUE | WOJTKOWIAK, MICHAEL 1165 ELKVIEW DRIVE GAYLORD, MI 49735 |

Debtor Name: Breitburn Operating LP                                    Case Number:   16-11385 (SMB)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 28:** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name and address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- |
| BREITBURN ENERGY PARTNERS LP<br>707 WILSHIRE BOULEVARD<br>SUITE 4600<br>LOS ANGELES, CA 90017 | LIMITED PARTNER | 99.999 |
| BREITBURN OPERATING GP LLC<br>707 WILSHIRE BOULEVARD<br>SUITE 4600<br>LOS ANGELES, CA 90017 | GENERAL PARTNER | 0.001 |